Steven Mitnick, Esq.
Admitted *Pro Hac Vice*
Mitnick & Malzberg, P.C.
PO Box 429
29 Race Street
Frenchtown, New Jersey 08825
(908) 996-3716
Counsel for Plaintiff

Melissa A. Pena, Esq. (MP-3320)
Norris, McLaughlin & Marcus
875 Third Avenue, 8th Floor
New York, New York 10022
(212) 808-0700
Local Counsel for Plaintiff

| | |
|---|---|
| SYSCO FOOD SERVICES OF METRO NEW YORK, LLC | :UNITED STATES DISTRICT COURT<br>:FOR THE SOUTHERN DISTRICT OF<br>:NEW YORK |
| Plaintiff, | : |
| v. | : |
| | : |
| JEKYLL & HYDE, INC.; and SIXTH AVENUE FOOD SERVICES LTD., | : |
| | : |
| | : |
| Defendants. | : |
| | : |

## DECLARATION OF COUNSEL PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 37(a)(1) and LOCAL RULE 37.2

I, **MELISSA A. PENA**, declare under the penalty of perjury, as follows:

1.     I am an attorney admitted to practice law in the State of New York and before the Southern District of New York. I am an associate with the law firm of Norris, McLaughlin & Marcus, PA, local counsel for plaintiff, Sysco Food Services of Metro New York, LLC ("Sysco"). As such, I have knowledge of the facts set forth herein.

2.    I submit this Declaration, pursuant to Federal Rule of Civil Procedure 37 and Local Rule 37.2, in support of plaintiff's motion seeking the entry of an order compelling defendants to permit an inspection of defendants' books and records by plaintiff's forensic accountants.

3.    On or about March 21, 2008, Sysco commenced this action seeking to collect from eight defendants unpaid invoices totaling $751,000. Thereafter, on or about May 7, 2008, defendants filed an Answer to the Complaint asserting various defenses.

4.    On October 15, 2008, Sysco served defendants with a Demand for Production of Documents. Sysco further requested that defendants provide plaintiff with a convenient date and time for Sysco's accountants to review defendants' books and records.

5.    When defendants failed to respond to Sysco's request for an inspection by its accountants, on November 26, 2008, co-counsel for Sysco, the Mitnick & Malzberg, P.C. firm, wrote to counsel for defendants, Lawrence W. Rader, Esq., reiterating Sysco's request for an inspection. Annexed hereto as Exhibit A is a true and accurate copy of the November 26, 2008 correspondence.

6.    Thereafter, on April 1, 2009, during a discussion with Mr. Rader, I again reiterated Sysco's request for an inspection. I followed up such request in writing on April 2, 2009. Annexed hereto as Exhibit B is a true and accurate copy of my April 2, 2009 correspondence.

7.    On April 17, 2009, with the Court's authorization, Sysco filed a motion to compel defendants to permit the inspection of their books and records by plaintiff's forensic accountants.

2

Sysco argued that such discovery was relevant to Count VIII of the Complaint, which alleged that the defendants intermingled their assets and, as a result, should be held jointly and severally liable for the entire debt due to plaintiff.

8.    In response to Sysco's motion to compel discovery, on June 15, 2009, defendants file a cross-motion seeking to dismiss various counts of the Complaint, including Count VIII. Defendants sought the dismissal of Count VIII of the Complaint, pursuant to Fed. R. Civ. P. 12(b)(6), for failure to state a cause of action.

9.    On November 17, 2009, the Court entered a Memorandum and Order with respect to Sysco's motion to compel discovery and defendants' cross-motion to dismiss. Annexed hereto as Exhibit C is a true and accurate copy of the November 17, 2009 Memorandum and Order. In such Memorandum and Order, the Court dismissed Count VIII of the Complaint without prejudice through the submission of an Amended Complaint. See Exhibit C at 9. The Memorandum and Order further provides that "[t]he plaintiff may move to compel discovery at such time as it serves an amended complaint that properly pleads an alter ego theory." Id. at 10.

10.    The November 17, 2009 Memorandum and Order also resulted in the dismissal of six of the eight defendants from this action.

11.    On November 24, 2009, Sysco filed an Amended Complaint. Annexed hereto as Exhibit D is a true and accurate copy of the Amended Complaint. Count I of the Amended Complaint asserts a cause of action against defendant, Jekyll & Hyde, Inc. ("Jekyll") to recover the sum of $203,042.16 for unpaid invoices. See Exhibit D at p. 2-3. Count II of the Amended

3

Complaint asserts a cause of action against defendant, Sixth Avenue Food Services Ltd. ("Sixth") to recover the sum of $452,078.76 for unpaid invoices. See Id. at p. 2-3.

      12.    Count III of the Amended Complaint alleges that Jekyll and Sixth are the alter egos of one another and, thus, should be jointly and severally liable for the amounts due and owing to plaintiff. Specifically, Count III alleges as follows:

> Upon information and belief, Defendants have the same officers, directors and shareholders.

> Upon information and belief, Defendants share one or more of the same employees.

> Defendants each conduct the same type of business, operating restaurants and bars in the New York City area.

> Defendants commingled their liabilities to plaintiff. For example, on January 26, 2007, Jekyll paid the sum of $121,014.87 by check to plaintiff for goods sold, delivered and invoiced to Sixth. Annexed hereto as Exhibit "C" is a copy of the January 26, 2007 check and the invoices issued to Sixth Avenue, which were paid by such check.

> Upon information and belief, Defendants were not treated as independent profit centers.

> Upon information and belief, Defendants primarily transacted the business of one another such that the Defendants are alter egos of one another.
> Defendants' businesses are so inextricably intertwined and, thus, justify a disregard of the corporate structures.

> As a result of Defendants' conduct, plaintiff has been damaged.

> WHEREFORE, plaintiff demands judgment that defendants Jekyll and Sixth are jointly and severally liable to plaintiff for the sum of $655,120.92, plus attorneys fees pursuant to the credit application or as permitted by law, plus costs.

See Exhibit D at 4-5.

13.    On December 9, 2009, defendants filed an Answer to the Amended Complaint denying the allegations contained in Count III.    Annexed hereto as Exhibit E is a true and accurate copy of the Answer.

14.    In good faith, on February 1, 2010, I sent a correspondence to Mr. Rader again reiterating Sysco's request for an inspection of defendants' books and records by its forensic account.    Annexed hereto as Exhibit F is a true and accurate copy of the correspondence.    While Mr. Rader orally denied such request on February 17, 2009 and represented that he would set forth the basis of his objection in writing, to date, defendants have yet to respond to such request.

I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated:  March 12, 2010                                    /s/ Melissa A. Peña
                                                         MELISSA A. PENA

# EXHIBIT A

## Mitnick & Malzberg, P.C.

ATTORNEYS AT LAW

P. O. Box 429

**STEVEN MITNICK**             FRENCHTOWN, NEW JERSEY 08825
smitnick@mmpclawfirm.com    Telephone: (908) 996-3716 · Fax: (908) 996-7743
**MITCHELL MALZBERG ***          Website: www.mmpclawfirm.com
mmalzberg@mmpclawfirm.com
*Also Admitted in PA             STREET ADDRESS: 29 RACE STREET, FRENCHTOWN, NJ 08825

November 26, 2008

Lawrence W. Rader, Esq.
225 Broadway, Suite 400
New York, NY 10007

      RE:   SYSCO FOOD SERVICES OF METRO NEW YORK, LLC v. JEKYLL &
             HYDE INC., ET AL
             Our Reference Number: 80-0022

Dear Mr. Rader:

    I note that Interrogatories were served on your office on May 15, 2008, and answers have not been received and are seriously past due. Additionally, I have not received the documents requested in my Demand for Production of Documents which was forwarded to you on October 15, 2008. You also have not provide my office with a convenient date and time when the accountants retained by the plaintiff can review your client's books and records, as requested in my letter to you dated October 15, 2008.

    Please provide my office with responsive answers and the requested documents by December 15, 2008, or we will be forced to contact the Judge to get involved in the discovery process.

    Once you have provided our office with the outstanding discovery we will reschedule the depositions.

                       With best wishes,

                       STEVEN MITNICK, ESQ.

SM/sb
Cc: Charnelle Harvey
     Melissa N. Pena, Esq..

# EXHIBIT B



Norris
McLaughlin
&Marcus, P.A.
ATTORNEYS AT LAW

April 2, 2009

**Via Facsimile and Email**
Lawrence Rader, Esq.
225 Broadway, Suite 400
New York, New York 10007

      RE:   **Sysco Food Services of Metro New York, LLC v. Jekyll & Hyde, Inc. et al.**
            **Case Number:  08-CV-02958**

Dear Mr. Rader:

As you will recall, this firm serves as local for plaintiff, Sysco Food Services of Metro, New York, LLC.

Pursuant to our discussion yesterday, this will serve as a formal demand that defendants make their books and records available for inspection by plaintiff's forensic accountants. As you are aware, pursuant to Federal Rule of Civil Procedure Rule 26, plaintiff is entitled to discovery relevant to the subject matter involved in the above-reference action. Certainly the contents of defendants' books and records have bearing on the debt owed to plaintiff. Your argument that plaintiff allegedly billed entities that are no longer in existence further bolsters this conclusion. Accordingly, kindly provide me with dates that such records will be made available to our accountants.

In addition, please provide me with dates when Mr. Finley as well as an account representative with knowledge of defendants' records are available for depositions during the week of April 13th and/or the week of April 20th. As we discussed, the discovery end date is fast approaching and, thus, your prompt attention to this matter is appreciated.

                       Very truly yours,
                       NORRIS, McLAUGHLIN & MARCUS, PA

                       Melissa A. Peña

cc:  Steven Mitnick, Esq. (Via Email)



NY: 875 Third Avenue, 18th Floor  New York, NY 10022 • P: (212) 808-0700 • F: (212) 808-0844
NJ: 721 Route 202-206  Bridgewater, NJ 08807 • Mailing: P.O. Box 1018  Somerville, NJ 08876-1018 • P: (908) 722-0700 • F: (908) 722-0755
www.nmmlaw.com E: info@nmmlaw.com

# EXHIBIT C

```
UNITED STATES DISTRICT COURT              (ECF)
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - -:
SYSCO FOOD SERVICE OF METRO         : 08 Civ. 2958 (BSJ) (JCF)
NEW YORK, LLC,
                                    :
                                            MEMORANDUM
          Plaintiff,                :       AND   ORDER

                                    :
    - against -
                                    :

JEKYLL & HYDE, INC.; DEACON BRODY   :
MANAGEMENT INC. d/b/a JEKYLL &      :
HYDE GREENWICH VILLAGE and DONALD   :
R. FINLEY; BAYVILLE ENTERTAINMENT   :
INC. d/b/a BAYVILLE ADVENTURE PARK;:
SIXTH AVENUE FOOD SERVICES LTD.;    :
NEW CASTLE FOODS INC.; DAVEY JONES  :
LOCKER MANAGEMENT, INC. d/b/a       :
SHIP WRECK TAVERN; and 186 WEST     :
4TH ST. MANAGEMENT CO., INC.        :
d/b/a OLIVERS BAR & GRILL,          :

                                    :
          Defendants.
- - - - - - - - - - - - - - - - - -:
JAMES C. FRANCIS IV
UNITED STATES MAGISTRATE JUDGE
```

The plaintiff, Sysco Food Services of Metro New York, LLC ("Sysco"), brings this action asserting breach of contract and related claims based on its sale of goods to the defendants. Sysco has moved to compel discovery of certain evidence. The defendants, Jekyll and Hyde, Inc., its principal Donald R. Finley, and a group of related entities, have cross-moved to dismiss certain of the plaintiff's claims. The parties have agreed that I will decide the latter motion pursuant to 28 U.S.C. § 636(c). For the reasons set forth below, the defendants' motion is granted, and Counts Two, Three, Five, Six, Seven, and Eight of the Complaint are dismissed without prejudice. Count Nine is dismissed with prejudice. The

1

plaintiff's motion to compel discovery is denied without prejudice
to being renewed after any amended complaint has been filed.

Background

Sysco is a company incorporated in the State of Delaware with
offices in Jersey City, New Jersey. (Complaint ("Compl.") at 2).
Sysco supplies goods and services to restaurants in the New York
Metropolitan area.   (Compl. at 2-3).   The defendant corporations
operate food service establishments in New York.   (Compl. at 2).
Mr. Finley is a resident of New York.   (Compl. at 2).

Sysco claims that it is owed the following amounts:
$203,042.16 from Jekyll & Hyde, Inc. (Compl. at 3); $5,643.00 from
Deacon Brody Management, Inc. d/b/a Jekyll & Hyde Greenwich Village
("Brody") (Compl. at 4); $1,370.93 from Bayville Entertainment,
Inc. d/b/a Bayville Adventure Park (Compl. at 5); $452,078.76 from
Sixth Avenue Food Services Ltd.   (Compl. at 6-7); $50,189.60 from
New Castle Foods Inc. (Compl. at 7-8); $26,632.37 from Davey Jones
Locker Management, Inc. d/b/a Ship Wreck Tavern (Compl. at 9); and
$11,789.34 from 186 West 4th St. Management Co., Inc. d/b/a Olivers
Bar & Grill.   (Compl. at 10).   The plaintiff further alleges that
Mr. Finley acted as a personal guarantor for Brody. (Compl. at 5).
Sysco claims that all of the defendants are jointly liable for one
another's obligations, and therefore, if Mr. Finley acted as a
guarantor for Brody, he is also responsible for the debts of all
other defendants.

2

Sysco alleges that the defendants are all "responsible for payment of the entire amount due" because the defendants intermingled their assets and liabilities. (Compl. at 11-12). Further, the plaintiff requests that a receiver be appointed to liquidate the defendants' assets because they are insolvent and "unable to meet their pecuniary liabilities." (Compl. at 12-13).

Sysco has moved to compel discovery in order to obtain evidence that the defendants intermingled their funds. Specifically, Sysco requests that the Court issue an order requiring: (1) that Mr. Finley appear for a deposition, (2) that the defendants produce a person with knowledge relating to their accounting records, and (3) that they make available their books and records for an inspection by Sysco's forensic accountants. (Memorandum of Law in Support of Plaintiff's Motion to Compel Discovery at 1).

The defendants oppose the motion to compel discovery and have cross-moved to dismiss Counts Eight and Nine of the Complaint for failure to state a claim on which relief can be granted. They have also moved to dismiss Counts Two, Three, Five, Six, and Seven for want of jurisdiction because the plaintiff has failed to allege the minimum jurisdictional amount of $75,000 for each of those claims.

Discussion

A. Standard on a Motion to Dismiss

On a motion to dismiss pursuant to Rule 12(b)(6) of the

3

Federal Rules of Civil Procedure, the court's function is to rule on the legal sufficiency of the claim as stated in the complaint. Goldman v. Belden, 754 F.2d 1059, 1067 (2d Cir. 1985). A complaint will be deemed legally sufficient if it includes "enough facts to state a claim to relief that is plausible on its face." Bell Atlantic Corp. v. Twombly, 550 U.S. 544, 570 (2007). In deciding the motion, the court must accept the complaint's factual allegations as true and draw all reasonable inferences in the plaintiff's favor. Erickson v. Pardus, 551 U.S. 89, 93-94 (2007) (per curiam) (citing Twombly, 550 U.S. at 555-56)); Freedom Holdings, Inc. v. Spitzer, 357 F.3d 205, 216 (2d Cir. 2004). Generally, in deciding a motion to dismiss, the court is limited to considering the facts alleged in the complaint, documents attached to the complaint or incorporated in it by reference, and matters of which the court may take judicial notice. See Chambers v. Time Warner, Inc., 282 F.3d 147, 152-54 (2d Cir. 2002).

B.    Alter Ego Liability

Count Eight of the Complaint requests that the Court "pierce the corporate veil" under an "alter-ego" theory. (Compl. at 11-12; Memorandum of Law in Opposition to Defendants' Cross-Motion and in Support of Plaintiff's Motion to Compel Discovery at 3). The concept of piercing the corporate veil serves as a limitation on the principle that corporations can be set up to restrict an owner's liability. Morris v. New York State Department of Taxation

4

and Finance, 82 N.Y.2d 135, 140, 603 N.Y.S.2d 807, 810 (1993). A corporation cannot be used as a mere shell for its owners to transact personal business.    Bravado International Group Merchandising Services, Inc. v. Ninna, Inc., No. CV-08-3123, 2009 WL 2707350, at *11 (E.D.N.Y. Aug. 27, 2009) (citing Wm. Passalacqua Builders, Inc. v. Resnick Developers South, Inc., 933 F.2d 131, 138 (2d Cir. 1991)). Alter ego liability is not an independent cause of action; "'rather it is an assertion of facts and circumstances which will persuade the court to impose'" the obligation of one corporation upon another.    Bravado, 2009 WL 2707350, at *13 (quoting Morris, 82 N.Y.2d at 141, 603 N.Y.S.2d at 810).

Under New York law, two elements are required to pierce the corporate veil: (1) the parent must exercise complete domination in respect to the transaction attacked, and (2) such domination must have been used to commit fraud or wrong against the plaintiff, which proximately caused the plaintiff's injury. Morris, 82 N.Y.2d at 141, 603 N.Y.S.2d at 810; Portnoy v. American Tobacco Co., Nos. 96/16323, 2-MG, 96-16324, 1997 WL 638800, at *4 (N.Y. Sup. Ct. Sept. 26, 1997). "[A] corporate entity is liable for the acts of a separate, related entity only under extraordinary circumstances." Murray v. Miner, 74 F.3d 402, 404 (2d Cir. 1996). In addition, because of the variety of circumstances in which an alter ego theory may be advanced, courts will pierce the corporate veil only after a "fact specific inquiry." Bravado, 2009 WL 2707350, at *12

5

(quoting DER Travel Services, Inc. v. Dream Tours & Adventures, Inc., No. 99 Civ. 2231, 2005 WL 2848939, at *8 (S.D.N.Y. Oct. 28, 2005)); see also Wm. Passalacqua Builders, 933 F.2d at 139.

Factors that tend to show domination of one corporation over another include overlap in ownership, officers, directors and personnel; inadequate capitalization; commingling of assets; absence of separate paraphernalia that are part of the corporate form; the payment or guarantee of debts of the dominated corporation by other corporations in the group; the failure of the related corporations to deal with the dominated corporation at arm's length; and the sharing of common office space, phone numbers and addresses with other commonly owned corporate entities. Wm. Passalacqua Builders, 933 F.2d at 139; John John, LLC v. Exit 63 Development, LLC, 35 A.D.3d 540, 541, 826 N.Y.S.2d 657, 659 (2d Dep't 2006) (citing Island Seafood Co. v. Golub Corp., 303 A.D.2d 892, 893, 759 N.Y.S.2d 768, 769 (3d Dep't 2003)). Here, Sysco refers to two of these factors in the Complaint: commingling of assets and inadequate capitalization.

In Count Eight, Sysco alleges that the "defendant entities intermingled their assets and liabilities." (Compl. at 11). In Count Nine, Sysco alleges that the defendants are "insolvent" and "unable to meet their pecuniary liabilities." (Compl. at 12). Sysco further alleges that the intermingling of assets makes "all of the defendant entities [] responsible for payment of the entire

6

amount due and owing to the plaintiff." (Compl. at 11).

Rule 8(a)(2) of the Federal Rules of Civil Procedure requires that a pleading must contain "a short and plain statement of the claim showing that the pleader is entitled to relief." Claims of alter ego status need only satisfy this liberal notice pleading standard. @Wireless Enterprises, Inc. v. AI Consulting, LLC., No. 05-CV-6176, 2006 WL 3370696, at *6 (W.D.N.Y. Oct. 30, 2006). However, "purely conclusory allegations cannot suffice to state a claim based on veil-piercing or alter ego liability, even under the liberal notice pleading standard." In Re Currency Conversion Fee Antitrust Litigation, 265 F. Supp. 2d 385, 426 (S.D.N.Y. 2003) (citing Old Republic Insurance Co. v. Hanson World Cargo Service, Inc., 170 F.R.D. 361, 375 (S.D.N.Y. 1997); Zinaman v. USTS New York, Inc., 798 F. Supp. 128, 132 (S.D.N.Y. 1992)). Where a complaint is "devoid of any description of the relationship between [] corporations," it is an insufficient pleading for piercing the corporate veil. Binder v. National Life of Vermont, No. 02 Civ. 6411, 2003 WL 21180417, at *3 (S.D.N.Y. May 20, 2003). In an attempt to establish alter ego liability, a plaintiff "may not rely on conclusory statements, but must allege specific facts" showing that one corporation exercised dominion over another. Portnoy, 1997 WL 638800, at *4 (citing Campo v. 1st Nationwide Bank, 857 F. Supp. 264, 271 (E.D.N.Y. 1994)).

Sysco's Complaint contains no factual allegations relevant to

7

the alter ego theory.  Rather, it makes conclusory statements that the Court need not accept as true.  See Bravado, 2009 WL 2707350, at *15.  While Sysco claims that the defendants intermingled their assets and liabilities, it fails to allege which corporation took funds from which.[1]  See id. (vague allegation of intermingling is insufficient to support claim of alter ego liability where complaint fails to specify which defendants commixed their funds).

Sysco's remaining allegation is that the defendants are insolvent.  Inadequate capitalization is but one of many factors tending to prove domination of one corporation over another, and Sysco fails to allege how insolvency in this instance shows any domination whatsoever.  See id. (allegation regarding insolvency too vague to allege domination where nature and effect of defendants' insolvency not specified).  Sysco's claim is "therefore too vague and conclusory to allege alter ego liability."  See id. (citing EED Holdings v. Palmer Johnson Acquisition Corp., 228 F.R.D. 508, 512 (S.D.N.Y. 2005) (dismissing claim to pierce corporate veil where allegations were "conclusory"); Ferreira v. Unirubio Music Publishing, No. 02 Civ. 805, 2002 WL 1303112, at *2-

---

[1] In a declaration submitted in response to the motion to dismiss, Sysco proffered evidence of two defendant entities paying invoices that were sent to others. (Declaration of Charnelle Harvey in Opposition to Defendants' Cross-Motion and in Support of Plaintiff's Motion to Compel Discovery dated July 24, 2009 at 3). Because this information was not part of the Complaint, it should not be considered.  Even if it were, it would not "add sufficient clarity to allege alter ego liability."  Bravado, 2009 WL 2707350, at *16.

8

3 (S.D.N.Y. June 13, 2002)(dismissing veil-piercing claim where factual allegations were insufficient).

Because Sysco has failed to plead its alter ego theory with the necessary specificity, Count Eight is dismissed without prejudice to submission of an amended complaint, provided that Sysco can make the necessary allegations in good faith.

    C. Diversity Jurisdiction

Without the ability to pursue the alter ego theory, Sysco cannot establish joint liability among the defendants. Accordingly, Counts Two, Three, Five, Six, and Seven must be dismissed for lack of subject matter jurisdiction. None of these counts alleges an amount in controversy of over $75,000 exclusive of interests and costs, as required to meet the minimum jurisdictional requirement. See 28 U.S.C. § 1332. "In a diversity case involving a single plaintiff and multiple defendants, aggregation of claims is not proper unless the liability to the plaintiff is common, undivided or joint." Congram v. Giella, No. 91 Civ. 1134, 1992 WL 349845, at *3 (S.D.N.Y. Nov. 10, 1992). Because joint liability has not been adequately pled here, there can be no aggregation of claims and therefore each individual claim not exceeding $75,000 is dismissed without prejudice to the alter ego theory being properly pled.

    D. Receivership

In Count Nine, Sysco requests that the Court appoint a

9

receiver because the defendants are "insolvent" and "unable to meet their pecuniary liabilities." (Compl. at 13). The plaintiff also requests the appointment of receiver in its demand for relief. (Compl. at 13). The appointment of a receiver is a remedy, not a claim for which relief can be granted. See Varsames v. Palazzolo, 96 F. Supp. 2d 361, 365 (S.D.N.Y. 2000) (appointment of receiver is "extraordinary remedy"). Thus, Count Nine is dismissed. However, the plaintiff's request for appointment of a receiver as a remedy remains, and whether such relief may be appropriate can only be determined on the basis of a complete record.

E. Motion to Compel Discovery

Because the defendants' motion to dismiss is being granted, the plaintiff's motion to compel discovery is denied without prejudice. The plaintiff may move to compel discovery at such time as it serves an amended complaint that properly pleads an alter ego theory.

Conclusion

For the reasons set forth above, the defendants' motion to dismiss Count Nine is granted. Their motion to dismiss Counts Two, Three, Five, Six, Seven, and Eight is granted without prejudice to the plaintiff submitting an amended complaint consistent with this decision within 30 days. The plaintiff's motion to compel discovery is denied without prejudice to being renewed should the

10

plaintiff serve an amended complaint that properly pleads an alter ego theory.

SO ORDERED.

*James C. Francis IV*

JAMES C. FRANCIS IV
UNITED STATES MAGISTRATE JUDGE

Dated:  New York, New York
         November 17, 2009

Copies mailed this date:

Melissa A. Pena, Esq.
Norris, McLaughlin & Marcus, P.A.
875 Third Avenue, 18th Floor
New York, New York 10022

Steven Mitnick, Esq.
Mitnick & Malzberg, P.C.
P.O. Box 429
29 Race Street
Frenchtown, New Jersey 08825

Lawrence W. Rader Esq.
225 Broadway, Suite 400
New York, New York 10007

11

# EXHIBIT D

Steven Mitnick, Esq.
Admitted *Pro Hac Vice*
Mitnick & Malzberg, P.C.
PO Box 429
29 Race Street
Frenchtown, New Jersey 08825
(908) 996-3716
Counsel for Plaintiff

Melissa A. Pena, Esq. (MP-3320)
Norris, McLaughlin & Marcus
875 Third Avenue, 8th Floor
New York, New York 10022
(212) 808-0700
Local Counsel for Plaintiff

|  |  |
|---|---|
| SYSCO FOOD SERVICES OF METRO NEW YORK, LLC | : UNITED STATES DISTRICT COURT<br>: FOR THE SOUTHERN DISTRICT OF<br>: NEW YORK<br>: |
| Plaintiff,<br>v. | :<br>:<br>: Civ. Case No. 08-02958 (BSJ) (JCF) |
| JEKYLL & HYDE, INC., and SIXTH AVENUE FOOD SERVICES LTD., | :<br>: |
| Defendants. | : **AMENDED COMPLAINT**<br>:<br>: |

Plaintiff, Sysco Food Services of Metro New York, LLC,
through its attorneys Mitnick & Malzberg, P.C. and Norris,
McLaughlin & Marcus, PA, as for its Amended Complaint against
Defendants alleges as follows:

## STATEMENT OF JURISDICTION

1. Plaintiff, Sysco Food Services of Metro New York, LLC
is a company incorporated in the State of Delaware with offices

located at 20 Theodore Conrad Drive, Jersey City, New Jersey 07305.

2.    Defendants, Jekyll & Hyde, Inc. ("Jekyll") and Sixth Avenue Food Services Ltd. ("Sixth") (jointly the "Defendants"), upon information and belief, are New York corporations with offices located at 1409 Avenue of the Americas, New York, NY 10019.

3.    Jurisdiction of this Court is based upon diversity of citizenship, pursuant to 28 U.S.C. 1322, et seq., and the amount in controversy exceeds the allowed amount.

### FIRST COUNT

1.    There is due from the defendant Jekyll & Hyde, Inc., (previously defined as "Jekyll"), to the plaintiff the sum of $203,042.16 on a certain book account, a true copy of which is annexed hereto as Exhibit "A." Payment has been demanded and has not been made.

2.    The plaintiff sues the defendant Jekyll for goods sold and delivered and/or services rendered by the plaintiff to the defendant, upon the promise by Jekyll to pay the agreed amount as set forth in Exhibit "A" annexed hereto. Payment has been demanded and has not been made.

2

3.    The plaintiff sues the defendant Jekyll for the reasonable value of goods sold and delivered, and/or services rendered by the plaintiff to the defendant Jekyll upon the promise of Jekyll to pay a reasonable price for the same, as set forth in Exhibit "A" annexed hereto.  Payment has been demanded and has not been made.

4.    The defendant, Jekyll, being indebted to the plaintiff in the sum of $203,042.16 upon an account stated between them, did promise to pay to the plaintiff said sum upon demand. Payment has been demanded and has not been made.

WHEREFORE, plaintiff demands judgment against the defendant, Jekyll in the sum of $203,042.16, plus attorneys fees pursuant to the credit application or as permitted by law, plus interest and costs.

## SECOND COUNT

1.    Plaintiff repeats the allegations contained in the First Count of its Amended Complaint as if set forth at length herein.

2.    There is due from the defendant, Sixth Avenue Food Services Ltd. (previously defined as "Sixth"), to the plaintiff the sum of $452,078.76 on a certain book account, a true copy of which is annexed hereto as Exhibit "B." Payment has been demanded and has not been made.

3

3.    The plaintiff sues the defendant Sixth for goods sold and delivered and/or services rendered by the plaintiff to the defendant, upon the promise by Sixth to pay the agreed amount as set forth in Exhibit "B" annexed hereto.  Payment has been demanded and has not been made.

4.    The plaintiff sues the defendant, Sixth for the reasonable value of goods sold and delivered, and/or services rendered by the plaintiff to the defendant Sixth upon the promise of Sixth to pay a reasonable price for the same, as set forth in Exhibit "B" annexed hereto.  Payment has been demanded and has not been made.

5.    The defendant, Sixth, being indebted to the plaintiff in the sum of $452,078.76 upon an account stated between them, did promise to pay to the plaintiff said sum upon demand. Payment has been demanded and has not been made.

WHEREFORE, plaintiff demands judgment against the defendant Sixth in the sum of $452,078.76 plus attorneys fees pursuant to the credit application or as permitted by law, plus interest and costs.

### THIRD COUNT

1.    Plaintiff repeats the allegations contained in the First through Second Counts of its Amended Complaint as if set forth at length herein.

2.    Upon information and belief, Defendants have the same officers, directors and shareholders.

3.    Upon information and belief, Defendants share one or more of the same employees.

4.    Defendants each conduct the same type of business, operating restaurants and bars in the New York City area.

5.    Defendants commingled their liabilities to plaintiff. For example, on January 26, 2007, Jekyll paid the sum of $121,014.87 by check to plaintiff for goods sold, delivered and invoiced to Sixth. Annexed hereto as Exhibit "C" is a copy of the January 26, 2007 check and the invoices issued to Sixth Avenue, which were paid by such check.

6.    Upon information and belief, Defendants were not treated as independent profit centers.

7.    Upon information and belief, Defendants primarily transacted the business of one another such that the Defendants are alter egos of one another.

8.    Defendants' businesses are so inextricably intertwined and, thus, justify a disregard of the corporate structures.

9.    As a result of Defendants' conduct, plaintiff has been damaged.

WHEREFORE, plaintiff demands judgment that defendants Jekyll and Sixth are jointly and severally liable to plaintiff for the sum of $655,120.92, plus attorneys fees pursuant to the credit application or as permitted by law, plus costs.

NORRIS, McLAUGHLIN & MARCUS, PA

/s/ Melissa A. Peña
MELISSA A. PENA (MP-3320)
Local Counsel for Plaintiff
875 Third Avenue, 8th Floor
New York, New York 10022
(212) 808-0700
Dated:   November 24, 2009          Local Counsel for Plaintiff
New York, New York

-and-

Mitnick & Malzberg, P.C.
PO Box 429
29 Race Street
Frenchtown, New Jersey 08825
(908) 996-3716
Counsel for Plaintiff

6

*Exhibit "A"*

SYSCO FOOD SERVICES OF METRO NEW YORK, LLC
20 Theodore Conrad Drive,
Jersey City, New Jersey 07305

------------------------------------------------------------

TO: Jekyll & Hyde, Inc.
    91 Seventh Ave. South
    New York, NY  10014

AMOUNT DUE:                    $203,042.16

*Exhibit "B"*

SYSCO FOOD SERVICES OF METRO NEW YORK, LLC
20 Theodore Conrad Drive,
Jersey City, New Jersey 07305

-------------------------------------------------------------

TO:  Sixth Avenue Food Services Ltd.
     1409 Sixth Avenue
     New York,NY  10019

AMOUNT DUE:                    $452,078.76

*Exhibit "C"*



2531

**JEKYLL & HYDE CLUB NEW YORK, L.L.C.**
1409 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

JPMORGAN CHASE BANK, N.A.
NEW YORK, NEW YORK 10017
WWW.CHASE.COM
1-2-210

PAY    $121,014 and 87/100 Dollars

TO THE
ORDER OF

SYSCO

DATE
1/26/07

AMOUNT
$121,014.87

Memo: 324285  334678

⑈⑈002531⑈⑈  ⑈021000021⑈:87650⑈308765⑈

8469

SYSCO-20 THEODORE CONRAD DRIVE, JERSEY CITY, N.J. 07305

| DATE | FOOD | BEVERAGE | NON-FOOD | TOTAL |
|------|------|----------|----------|-------|
| 12/1/06 ✓ | $11,506.42 | $1,904.38 | $1,923.70 | $15,334.50 |
| 12/2/06 ✓ | $1,686.24 | | $405.33 | $2,091.57 |
| 12/4/06 | -$37.40 | | | -$37.40 |
| 12/4/06 | $5,822.86 | $830.08 | $937.66 | $7,590.60 |
| 12/6/06 | $5,062.92 | $1,840.89 | $1,054.76 | $7,958.57 |
| 12/8/06 ✓ | $13,093.04 | $716.56 | $1,212.09 | $15,021.69 |
| 12/9/06 ✓ | $1,759.33 | | $128.40 | $1,887.73 |
| 12/11/06 | $5,438.45 | | $1,135.07 | $6,573.52 |
| 12/13/06 | $7,339.05 | $1,164.76 | $1,045.06 | $9,548.87 |
| 12/15/06 ✓ | $14,241.57 | | $1,330.65 | $15,572.22 |
| 12/16/06 ✓ | $1,699.79 | | $92.02 | $1,791.81 |
| 12/18/06 | $5,879.27 | | $1,025.05 | $6,904.32 |
| 12/19/06 | $1,977.40 | $1,522.80 | | $3,500.20 |
| 12/20/06 | | -$135.60 | | -$135.60 |
| 12/20/06 | $7,518.00 | $896.52 | $1,048.98 | $9,463.50 |
| 12/26/06 | $6,063.38 | $31.29 | $603.22 | $6,697.89 |
| 12/27/06 | $10,027.32 | $31.29 | $1,192.27 | $11,250.88 |
| | | | | |
| TOTAL | $99,077.64 | $8,802.97 | $13,134.26 | $121,014.87 |

*Pays J+H Club of ✗ Sixth Ave.*

*See Attached. invoices for 6th Ave.*

JEKYLL AND HYDE CLUB          CUSTOMER # 770330

```
SIXTH AVENUE FOOD SERVICES 15                                    12/01/06              324293  612011106        4     1
1409 6TH AVE                                                      /001
JECKYLL & HYDE              NY 10019        SYSCO FOOD SERVICES METRO NY                           TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NEW YORK                                   20 THEODORE CONRAD DR.
                                           JERSEY CITY, N.J.  07305-4614   5039             MONTHLY
       212-541-9505                        (201)433-2000                                    MANIFEST# 361177 NORMAL DELIVER
                                                                                           NAI SHMN8 MICHAEL BUCELLO
       SIXTH AVENUE FOOD SERVICE                                                           DRIVER:
       1409 6TH AVE
       NEW YORK              NY   10019


                  WISHING A HAPPY,HEALTHY HOLIDAY SEASON TO YOU & YOUR FAMILY!WE'RE CLOSED 12/25/06 & 1/1/

                  **** HEALTHCARE ****

   (D)  2 CS  10100CT  SYS R3L GLOVE VINYL PF EXAM LRG NS  RL611300   3649886   45.12  3.74        90.24 *
                       FALL FS06 ALLOWANCES                           P/CS      .50-               1.00-
                                         GROUP TOTAL****                                          89.24

                  **** DAIRY ****

   (C)  1 CS  361 LB  BEAVER  BUTTER SOLID UNSLT                      2470888   58.80             58.80
   (C)  2 CS  01.5 LBLBL     CHEESE CHDR MILD YEL SLI INTLF 44223     1160779   34.22             68.44
                       FALL FS05 ALLOWANCES                           P/CS      .40-               .80-
   (C)  1 CS  23 LB  AREZZIO CHEESE MOZZ CILIEGENE FRSH               2491751   23.46             23.46
                       FALL FS06 ALLOWANCES                           P/CS      .60-               .60-
   (C)  1 CS  616 OZ  AREZZIO CHEESE MOZZARELLA FRSH CRY              7119050   22.11             22.11
                       FALL FS06 ALLOWANCES                           P/CS      .60-               .60-
   (C)  4 CS  45 LB  SYS ISP CHEESE MOZZARELLA PIZZA BLEND 204643     1465333   45.12            180.48
                       FALL FS06 ALLOWANCES                           P/LB      .01-               .00-
   (C)  1 CS  25 LB  AREZZIO CHEESE PARMESAN IMPORT PARM-0205-ARR     2039972   40.10             40.10
                       FALL FS06 ALLOWANCES                           P/CS     1.00-              1.00-
   (C)  1S  ONLY12#AVGAREZZIO CHEESE PROVOLONE          101463        2389260   2.588            31.16
                       12.040                          T/WT=   12.040
   (C)  1 CS  121 LB  BISHY   CHEESE SWISS SLI 4X7          20330     0799171   36.47             36.47
                       FALL FS06 ALLOWANCES                           P/CS      .50-               .50-
   (E)  3 CS  1232 OZ  MHLFARM CREAM HEAVY WHIPPING 36% ESL 1004501   4828802   25.67             77.01
   (E)  5 CS  25 LB  MHLFARM CREAM SOUR CULTRO GRADE A     3396200    5020193   11.37             56.85
                       FALL FS06 ALLOWANCES                           P/CS     1.00-              5.00-
   (F)  1 CS  13 GAL  BOYDRSY ICE CREAM CHOC                 1450     7611734   21.13             21.13
                       FALL FS06 ALLOWANCES                           P/CS      .50-               .50-


                          OPEN: 5:30 AM     CLOSE:   12:00 PM         P.O. BOX 2000
                                                                     JERSEY CITY, NJ  07303
       22   1   23  13.6    400                                      1                                   693.45
```

IMPORTANT PACA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (U.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE   2

```
SIXTH AVENUE FOOD SERVICES 15                          12/01/06    324293  612011106      4    2
1409 6TH AVE
JECKYLL & HYDE                     SYSCO FOOD SERVICES METRO NY    /001
NEW YORK          NY  10019        20 THEODORE CONRAD DR.          5039        TEXAS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                   JERSEY CITY, N.J.  07305-4614
     212-541-9505                  (201)433-2000                       MONTHLY
                                                                       MANIFEST# 361177 NORMAL DELIVER
     SIXTH AVENUE FOOD SERVICE                                         MA: SAMMB MICHAEL BUCELLO
     1409 6TH AVE                                                      DRIVER:
     NEW YORK           NY  10019
```

| | Qty | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| F | 4 CS | 13 GAL | EDY DRCY ICE CREAM VAN BEAN SPECK | 1438 | 7611759 | 21.13 | | 84.52 | |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | 2.00- | |
| K | 3 CS | 6.5 GAL | WELFARM MILK 2% RDUC FAT ESL SPOUT | 3836101 | 4609822 | 14.15 | | 42.45 | |
| F | 2 CS | 1216 OZ | WHLFCLS TOPPING WHPD IN BAG | 52960 | 2389534 | 28.42 | | 56.84 | |
| | | | **** MEATS **** | | GROUP TOTAL**** | | | 788.02 | |
| C | 2 CS | 115 LB | HATFLD  BACON LAYFLAT 18/22CT CF-PLEA | 2229 | 1066588 | 34.96 | | 69.92 | |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .30- | .60- | |
| C | 1 CS | 115 LB | HATFLD  BACON LAYFLAT 18/22CT CF-PLEA | 2229 | 1066588 | 34.96 | | 34.96 | |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .30- | .30- | |
| F | 2 CS | 25#AVG CAB | BEEF CHUCK SHLDR TENDER SKN 90-19187 | | 5122892 | 7.467 | | 149.34 | |
| | | | 10.000   10.000 | | T/WT= | 20.000 | | | |
| F | 3 CS | 40# OZ | FIRECLS BEEF PATTY GRND 80/20 PURE | 2545036 | 2545036 | 20.17 | | 60.51 | |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .20- | .60- | |
| K | 38 CS | 20# OZ | FIRECLS BEEF PATTY STKBRGR 80/20 FRSH | BH305 | 2583615 | 18.00 | | 684.00 | |
| F | 1 CS | 110 LB | BERTACH MEATBALL ITALIAN PRCK 2 OZ | 50040 | 1894583 | 23.39 | | 23.39 | |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .25- | .25- | |
| F | 1 CS | 276 OZ | SYS IMP PORK CHOP CC 1412A | MTN8224 | 1105121 | 35.78 | | 35.78 | |
| | | | | | | P/CS | .50- | .50- | |
| F | 6 CS | 152#DN | SYS CLS PORK RIB LOIN BACK 422 | | 2401123 | 3.122 | | 523.78 | |
| | | | 27.190   27.190   27.500 | | T/WT= | 167.770 | | | |
| | | | 23.190   28.400   29.300 | | | | | | |
| | | | HATFIELD-CORP PORK-FALL FS06 | | | P/LB | .050- | 8.39- | |
| F | 1 CS | 110 LB | ABEZZIO SAUSAGE ITL ROPE NY STY MIL 06984447 | | 6984447 | 24.47 | | 24.47 | |
| | | | FALL FS06 ALLOWANCES | | | P/LB | .10- | 1.00- | |
| F | 1 CS | 325 OZ | NICKS  SAUSAGE PORK ANDOUILLE LINK NIC31250 | | 2020261 | 25.13 | | 25.13 | |
| | | | FALL FS06 ALLOWANCES | | | P/LB | .10- | 1.00- | |

```
                   OPEN: 5:30 AM    CLOSE:  12:00 PM          P.O. BOX 2000
                                                             JERSEY CITY, NJ  07303
     65      65  37.3   922                                  1                                    2495.90
```

IMPORTANT PACA PROVISIONS
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE   3

```
SIXTH AVENUE FOOD SERVICES 15                              12/01/06   324293  612011106        4    4
1409 6TH AVE                                               /001
JECKYLL & HYDE                SYSCO FOOD SERVICES METRO NY
NEW YORK           NY 10019   20 THEODORE CONRAD DR.       5039
                             JERSEY CITY, N.J.  07305-4614       MONTHLY
     212-541-9505            (201)433-2000                       MANIFEST# 361177 NORMAL DELIVERY
     SIXTH AVENUE FOOD SERVICE                                   MAT SHMM8 MICHAEL BUCELLO
     1409 6TH AVE                                                DRIVER>
     NEW YORK           NY 10019

              FALL FS06 ALLOWANCES                    P/CS        .40-                  2.40-
 C   5 CS   410LB  SYS REL CHICKEN CVP BRST BDM 10OZ & UP   7203474  41.08            205.40
              FALL FS06 ALLOWANCES                    P/CS       1.00-                  5.00-
 C   9 CS   410 LB SYS REL CHICKEN CVP BRST TENDER LRG      7667363  40.97            440.73
              FALL FS06 ALLOWANCES                    P/CS       1.00-                  9.00-
 C   1 CS   163#AVG SYS CLS CHICKEN CVP WHL N/OG FRESH   54397  1860295   .952         47.41
                                              49.800    T/WT=   49.800
              FALL FS05 ALLOWANCES                    P/LB        .010-                  .50-
 C   3 CS   410 LB SYS REL CHICKEN CVP WING 1&2 JT JMPO 7667371  6344790  46.90       140.70
              FALL FS06 ALLOWANCES                    P/CS       1.00-                  3.00-
 F   1 CS   110 LB SYS CLS CHICKEN MEAT DICED NAT PRO  3112-895  1031293  32.01        32.01
                                      **** FROZEN ****        GROUP TOTAL****         1157.77
 F   1 CS    62 LB+ BONDUEL ARTICHOKE HEART QUARTERED     3322  6025340  43.32         43.32
              FALL FS06 ALLOWANCES                    P/CS        .50-                   .50-
 F   2 CS    43 LB CASASOL AVOCADO HALF IQF                     6278527  48.74         97.48
              FALL FS06 ALLOWANCES                    P/CS        .75-                  1.50-
 F   2 CS   121 LB CASASOL AVOCADO PULP CHUNKY                  3343374  49.53         99.06
              FALL FS06 ALLOWANCES                    P/CS        .50-                  1.00-
 F   1 CS   156 CT BRPLCLS BAGEL ASST SLI 3 OZ           30511  6696058  26.05         26.05
              SAVE - ALL ROUND FOODS                  P/CS        .25-                   .25-
              FALL FS06 ALLOWANCES                    P/CS        .25-                   .25-
 F   1 CS  1036 OZ BKRSCLS BREAD TEXAS TOAST SLI         3331  9877309  24.39         24.39
              FALL FS06 ALLOWANCES                    P/CS        .25-                   .25-
 F   3 CS  1701.5 OZPILLSBY BREADSTICK FRENCH PARBAKED   22241  2024271  30.89         92.67
              FALL FS06 ALLOWANCES                    P/CS        .50-
 F   5 CS    44 LB SYS IMP CHEESE STICK MOZZ ITAL BRD  41010120  2204790  58.76       293.80
              FALL FS06 ALLOWANCES                    P/CS        .50-                  2.50-

                      OPEN: 9:30 AM    CLOSE:  12:00 PM      P.O. BOX 2000
     34      34  38.6   1037                                 JERSEY CITY, NJ  07303
                                                            1                          6618.28
```

```
SIXTH AVENUE FOOD SERVICES 15                                    12/01/06    324293  612011106      4    5
1409 6TH AVE
JECKYLL & HYDE                    SYSCO FOOD SERVICES METRO NY     /001
NEW YORK        NY 10019          20 THEODORE CONRAD DR.           5039       TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                  JERSEY CITY, N.J.  07305-4614               MONTHLY
     212-541-9505                 (201)433-2000                              MANIFEST#  361177 NORMAL DELIVER
     SIXTH AVENUE FOOD SERVICE                                                NA: SHMMB MICHAEL BUCELLO
     1409 6TH AVE                                                             DRIVER:
                    NY   10019
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F | 2 CS | 280 OZ | CHSECAK CHEESECAKE CREAMY BIG O 14CT | 100119 | 6261424 | 47.63 | | 95.26 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | 1.00- | 2.00- |
| F | 1 CS | 96EACH | SYS REL CORN COB PETITE | 1055417 | 1055417 | 19.11 | | 19.11 |
| F | 1 CS | 68CT | BKRSIMP DANISH ASSORTED ELEGANT 4 OZ | 86757 | 9467572 | 37.51 | | 37.51 |
| F | 2 CS | 489 OZ | RICHS    DOUGH BALL PIZZA | 16432 | 2040369 | 24.98 | | 49.96 |
| F | 3 CS | 110 LB | SAN RAL PASTA TORTELLINI TRI COL PRCKD | 6010 | 3424702 | 25.64 | | 76.92 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | 1.00- | 3.00- |
| F | 1 CS | 148 CT | NOANSTA PATTY VEGETABLE GARDEN 3.5 OZ | 97712 | 2339042 | 48.08 | | 48.08 |
| | | | SAVE - KELLOGG'S | | | P/CS | .50- | .50- |
| F | 2 CS | 122 LB | SYS IMP PEA SUGAR SNAP GR A | 178-004131 | 1340892 | 26.99 | | 53.98 |
| F | 1 CS | 44 LB | SYS IMP PEPPER MILD CHILE H/CHOR CH | 41010403 | 2204667 | 65.23 | | 65.23 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | .50- |
| F | 2 CS | 470 OZ | SWEETSI PIE CHOC PNUT BUTTER REES 14CT | 0620 | 1357267 | 89.39 | | 178.78 |
| | | | | | | P/CS | .50- | 1.00- |
| F | 3 CS | 484.7 | DZRICHS    PIZZA CRUST PARBAKED 7 INCH | 19406 | 2225290 | 34.01 | | 102.03 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | 1.50- |
| F | 35 CS | 64.5 | LBSYS IMP POTATO FRY CRISSCUT ORIG BTR | C46 | 7398019 | 20.60 | | 721.00 |
| F | 8 CS | 64 LB | LAMB    POTATO MASHED RED/SKN RST GRLC | M62 | 2801207 | 26.82 | | 214.56 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .24- | 1.92- |
| F | 5 CS | 1301.2 | OZSAN RAL RAVIOLI CHEESE JM30 RND PRECK | 1020-1 | 5235007 | 24.91 | | 124.55 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | 1.00- | 5.00- |
| F | 1 CS | 330 OZ | APEZZIO SAUCE PESTO | | 7958 | 2477958 | 39.11 | 39.11 |
| C | 2 CS | 20 LB | KTLCUSH SOUP CHICKEN CHILI W/CILANTRO | | 8465148 | 41.90 | | 83.80 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | 1.00- |

```
                     OPEN: 5:30 AM   CLOSE: 12:00 PM
                                                          P.O. BOX 2000
     69      69  78.3  1615                               JERSEY CITY, NJ  07303
                                                          1                           8511.72

     SIGNED INVOICE EVIDENCES RECEIPT OF ALL ITEMS.
     SIGN: X

IMPORTANT PACA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7USC 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
```

CONT. ON PAGE

```
SIXTH AVENUE FOOD SERVICES 15                              12/01/06    324293  612011106        4    6
1409 6TH AVE                                               /001
JECKYLL & HYDE                  SYSCO FOOD SERVICES METRO NY           TERMS-PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NEW YORK          NY  10019     20 THEODORE CONRAD DR.      5039
                                JERSEY CITY, N.J.  07305-4614          MONTHLY
     212-541-9505               (201)433-2000                          MANIFEST#  361177 NORMAL DELIVERY
     SIXTH AVENUE FOOD SERVICE                                         HA: SHANB MICHAEL BUCELLO
     1409 6TH AVE                                                      DRIVER:
     NEW YORK          NY  10019


  F    1 CS   44 LB  BRRLCLS SOUP CHICKEN GUMBO       158570  1973063  38.74              38.74-
                     FALL FS06 ALLOWANCES                     P/CS      2.00-              2.00-
  C    1 CS   28 LB  KTLCUSN SOUP CHICKEN NOLF           KC701 7038862  26.74             26.74-
                     FALL FS06 ALLOWANCES                     P/CS      .50-               .50-
  F    2 CS   44 LB  BRRLCLS SOUP FRENCH ONION        158670  1978295  37.43              74.86-
                     FALL FS06 ALLOWANCES                     P/CS      2.00-              4.00-
  E    1 CS  122 LB  SYS CLS SPINACH CHOPPED IQF              2282234  24.48              24.48
  C    1 CS 4025 CT  WONTON  SPRINGROLL WRAPPER           HSR 2693794  43.02              43.02
  F    2 CS 1612 CT  CASASOL TORTILLA FLOUR PRESSED 10 I 7814-894 2385771  20.39          40.78-
                     FALL FS06 ALLOWANCES                     P/CS      .25-               .50-
  F    1 CS   61 DZ  BRRLCLS WRAP TORTILLA FLOUR TOMATO 7825-070 7657620  16.68           16.68-
                     FALL FS06 ALLOWANCES                     P/CS      .50-               .50-
                          ****GROUP TOTAL****                                           2821.78
                       **** CANNED & DRY ****
  D    1 CS 6#10  CASASOL BEAN BLACK                   5844220  5844220  19.04             19.04
  D    1 CS 6#10  SYS CLS BEAN GARBANZO FCY NO SULFITE  252281  4062337  19.08             19.08
                                                              P/CS      .50-               .50-
  D    1 CS   31 GAL BUY-IT BUTTER ALTERNATE LIQ SYS IM SYS99878 4577391  27.80           27.80
  B   15CS   41 GAL SYS REL CHERRY MARA STEM LRG PLAS         727846B  66.59              66.59
  B    9 CS  615 OZ LAYS     CHIP POTATO REGULAR         12255  4352977  11.73            105.57
  B    8 CS   32 L3 CASASOL CHIP TORTILLA TRI-COLOR PRE 7729-894 8769820  13.52          108.16
                     FALL FS06 ALLOWANCES                     P/CS      .25-               2.00-
  D    1 CS  110 LB SUNSHIN COOKIE CRUNB HYDROX N/CREAM   44242  4348710  22.25           22.25
  C    2 CS   41 GAL KENS     DRESSING BLUE CHEESE CHNKY    865  4488847  50.69           101.38


                     OPEN: 5:30 AM    CLOSE:   12:00 PM

    33      33   50.0    553                                  P.O. BOX 2000
                                                             JERSEY CITY, NJ  07303           9238.39
```

IMPORTANT PACA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE  7

```
SIXTH AVENUE FOOD SERVICES 15                                    12/01/06        324293  612011106      4     7
1409 6TH AVE                                                       /001
JECKYLL & HYDE                     SYSCO FOOD SERVICES METRO NY
NEW YORK         NY  10019         20 THEODORE CONRAD DR.          5039    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                   JERSEY CITY, N.J. 07305-4614            MONTHLY
     212-541-9505                  (201)433-2000                           MANIFEST# 361177 NORMAL DELIVERY
     SIXTH AVENUE FOOD SERVICE                                             MA: SHMMB MICHAEL OUCELLO
     1409 6TH AVE                                                          DRIVER:
     NEW YORK        NY  10019
```

|   |   |   |   | | | | |   |   |
|---|---|---|---|---|---|---|---|---|---|
| (D) | 2 CS | 41 GAL | KRAFT   DRESSING CAESAR CRMY SIGNATURE 70506 | 3712593 | 37.98 | | | 75.96 |
| (D) | | | FALL FS06 ALLOWANCES | | P/CS | .25— | | | .50— |
| (D) | 1 CS | 41 GAL | SYS CLS DRESSING COLESLAW | 71348-SYS | 4902499 | 28.44 | | | 28.44 |
| (C) | | | VENTURA-OPCO-FALL FS06 ALLOWAN | | P/CS | 1.00— | | | 1.00— |
| (C) | 1 CS | 41 GAL | SYS IMP DRESSING RANCH STRMLX REF | 71379 | 1404755 | 35.71 | | | 35.71 |
| | | | VENTURA-OPCO-FALL FS06 ALLOWAN | | P/CS | 2.00— | | | 2.00— |
| (C) | 6 BG | 125 LB | SYS CLS FLOUR H&R | 131130EJ | 4702494 | 6.56 | | | 39.36 |
| (C) | 1 CS | 63 LB | SYS CLS HONEY PURE CLOVER GR A | 46410 | 4112595 | 43.54 | | | 43.54 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .50— | | | .50— |
| | 1S | ONLY32 OZ | AREZZIO HORSERADISH WHITE PRPD | HOPU632 | 5974944 | 4.51 | | | 4.51 |
| (C) | 1 CS | 1232 OZ | OCNSPRY JUICE GRPFRT STL BAR MIXER | 25901 | 5099106 | 16.04 | | | 16.04 |
| | | | FALL FS06 ALLOWANCES | | P/CS | 1.00— | | | 1.00— |
| (D) | 2 CS | 1232 OZ | SYS CLS JUICE LEMON PLASTIC | 3201232SYC | 3913878 | 16.43 | | | 32.86 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .35— | | | .70— |
| | 5 CS | 3016 CZ | HEINZ   KETCHUP SQUEEZE RED UPSIDE DW 004900 | 4531174 | 41.04 | | | 205.20 |
| (C) | 3 CS | 41 GAL | SYS CLS MAYONNAISE BANQUET XHV | 71355 | 4983920 | 21.00 | | | 63.00 |
| (C) | 2 CS | 15 GAL | LEMON-X MIX COCKTAIL LEMON RTU BIB | 05000 | 5941224 | 32.77 | | | 65.54 |
| | 1S | ONLY16 OZ | COLMANS MUSTARD DRY | 05311 | 4018404 | 6.22 | | | 6.22 |
| (D) | 1 CS | 61 GAL | AREZZIO OIL OLIVE BLEND 80/20 | 5934302 | 5934302 | 41.33 | | | 41.33 |
| | | | | | P/CS | .50— | | | .50— |
| (D) | 1 CS | 201 LB | SYS OTT PASTA FETTUCCINE IMP | 601031 | 8789125 | 11.17 | | | 11.17 |
| (D) | 2 CS | 201 LB | SYS OTT PASTA PENNE RIGATE IMP | 601032 | 8789141 | 10.83 | | | 21.66 |
| (D) | 2 CS | 201 LB | SYS OTT PASTA SPAGHETTI IMP | 601029 | 8789192 | 10.83 | | | 21.66 |
| (D) | 1 CS | 6#10 | AREZZIO PEPPER RED/RSTD PIECES | 132495 | 8911638 | 58.11 | | | 58.11 |

```
                        OPEN: 5:30 AM    CLOSE: 12:00 PM

    31  2  33  25.1  962                              P.O. BOX 2000
                                                     JERSEY CITY, NJ  07303
                                                     1                                       10002.00
```

IMPORTANT PACA PROVISIONS
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE

```
SIXTH AVENUE FOOD SERVICES IS                                    12/01/06     324293  612011106        4    8
1409 6TH AVE                                                      /001
JECKYLL & HYDE                      SYSCO FOOD SERVICES METRO NY
NEW YORK       NY 10019             20 THEODORE CONRAD DR.                    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                    JERSEY CITY, N.J. 07305-4614   5039      MONTHLY
  212-541-9505                      (201)433-2000                            MANIFEST# 361177 NORMAL DELIVER
  SIXTH AVENUE FOOD SERVICE                                                  MA: SHMAB MICHAEL BUCELLO
  1409 6TH AVE                                                               DRIVER:
  NEW YORK       NY 10019


 C   2 PL    15 GAL UNIPCKL PICKLE SPR KO 275/325 REF      1002  9611385   21.25       42.50
                    FALL FS06 ALLOWANCES                          P/CS      .50-       1.00-
 D   1 CS   636 OZ SYS INP RICE PILAF CHICKEN W/ORZO P1SC363C1  5848049   20.82       20.82
                    SAV=PRODUCERS RICE                             P/CS      .50-       .50-
                    FALL FS06 ALLOWANCES                                               .50-
 C   1 CS  2426 OZ SYS CLS SALT GRANULATED IODIZE ROUND    1180  4002994   11.13       11.13
 D   1 CS   123 LB SYS CLS SALT KOSHER                     8255  6040760   17.60       17.60
 C   1 GAL   41 GAL BULLEYE SAUCE B&Q BULLSEYE          3905700  3712668   41.74       41.74
 D   1 GAL  41GAL  FRANKS  SAUCE BUFFALO WING RED HOT    74161  6404743   42.71       42.71
                    FALL FS06 ALLOWANCES                           P/CS      .50-       .50-
 D   1 CS   6#10  SYS RSL SAUCE CHEESE CHDR AGED     79872060055 4197398   36.57       36.57
                    FALL FS06 ALLOWANCES                           P/CS      .50-       .50-
 D   1 CS   816 OZ TRIO   SAUCE MIX ALFREDO          5000038502  5435177   61.66       61.66
 D   1 CS   6#10  ANG NIA SAUCE PIZZA PRPD SEASONED 2700038952  0813410   23.20       23.20
     1S  ONLY18 OZ INP/NCC SEASONING CAJUN                74235  5228424    9.13        9.13
                    FALL FS06 ALLOWANCES                           P/UN      .08-        .08-
     1S  ONLY24 OZ INP/NCC SEASONING ROTISSERIE CHKN      74216  7228943    9.08        9.08
     2S  ONLY29 Z INP/NCC SEASONING STEAK MONTREAL        74019  6639553    8.90       17.80
                    FALL FS06 ALLOWANCES                           P/UN      .08-        .16-
 D   7 CS  2412 OZ CAN DRY SODA GINGER ALE               169133  5498315    9.42  .79  65.94 *
 D   1 CS  2410 OZ CAN DRY SODA TONIC WATER           1690000303 4295978   13.70 1.15  13.70 *
 C   1 CS    61 LB SYS IMP SOUP BASE CHICKEN NO MSG/HVP   72800  4944534   27.80       27.80
 C   1 CS    61 LB SYS IMP SOUP BASE LOBSTER NO MSG     2318018  4944682   64.78       64.78
 D   1S  ONLY20 OZ INP/NCC SPICE CHILI PWDR DPK ~     900010604  9806498    8.44        8.44

                    OPEN: 5:30 AM    CLOSE: 12:00 PM

   20   5   25  14.2   562                           P.O. BOX 2000
                                                     JERSEY CITY, NJ 07303                        10514.36
```

IMPORTANT P&CA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE

```
SIXTH AVENUE FOOD SERVICES 1S                              12/01/06   324293  612011106        4    9
1409 6TH AVE                                                /001
JECKYLL & HYDE                SYSCO FOOD SERVICES METRO NY            TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NEW YORK      NY  10019       20 THEODORE CONRAD DR.        5039      MONTHLY
                             JERSEY CITY, N.J.  07305-4614            MANIFEST#  361177 NORMAL DELIVER
    212-541-9505             (201)433-2000                           HA: SHM#B MICHAEL BUCELLO
                                                                     DRIVER:
    SIXTH AVENUE FOOD SERVICE
    1409 6TH AVE              NY  10019
    NEW YORK

    1S  ONLY18 Z   IMP/MCC SPICE CINNAMON GRND     74425  6639512   7.15              7.15
    1S  ONLY5 L3   CHFBRST SPICE PAPRIKA SPAN             0158873  10.70             10.70
                   FALL FS06 ALLOWANCES                   P/UN         .13-             .13-
    4S  ONLY19 Z   IMP/MCC SPICE PEPPER BLK TABLE GRND 74018 6639827  7.74           30.96
    1S  ONLY14 OZ  IMP/MCC SPICE PEPPER CAYENNE GRND    974335 5229398  5.82          5.82
    1S  ONLY13 OZ  IMP/MCC SPICE PEPPER RED CRSHD    900010608 9806423  6.46          6.46
    1 CS  122 L2   BKRSCLS SUGAR BROWN LIGHT CANE    404357  5593702  17.75          17.75
    1 CS  2424 OZ  HERSHEY SYRUP CHOCOLATE SQUEEZE BOTTLE 31240 4441457 41.95        41.95
                   FALL FS06 ALLOWANCES                   P/CS        1.00-           1.00-
    5 CS  6# 10    SYS OTT TOMATO 75 PLUS STRIP       STRIPS 4594420  18.82          94.10
    2 CS  3516.90Z SAR REV WATER SPRING PET           99    3049061  10.05          20.10
                   FALL FS06 ALLOWANCES                   P/CS         .25-            .50-
    3 CS  2424 OZ  SAR REV WATER SPRING SPORT TOP PET  90    8954570   9.60          28.80
                   FALL FS06 ALLOWANCES                   P/CS         .25-            .75-
                   **** GROUP TOTAL****                                            2004.25
                   **** PAPER & DISP ****
    1 CS 1000EA    SYSCO   BAG PLAS 6X3X12 .6MIL CLR  6137855 6137355  23.88  2.00   23.88 *
    2 CS  500EA    PRINE   BAG PLASTIC T SHIRT MI LOV PPILNY-500 2153245 23.50  1.93  47.00 *
                   FALL FS06 ALLOWANCES                   P/CS         .50-           1.00-
    1 CS  4250CT   SYSCO   COVER TOILET SEAT 1/2 FLD HG-1000SYS 7757628 13.16  1.11  13.16 *
    1 CS  3604 CT  CRAYOLA CRAYON RED BLUE YELLOW GREEN 52-0083 5053467 66.93  5.61  66.93 *
    1 CS  4025CT   SYSCO   CUP FOAM 16 OZ          SY16J16 4360355  29.30  2.45   29.30 *
    1 CS  2050 CT  DART    CUP FOAM 4 OZ           4J4     4330452  13.03  1.09   13.03 *
    1 CS  40010 OZ JEKYLL  CUP PLAS KID CUSTOM PRINT 0502-046 4139569 123.58 10.35- 123.58 *
                   OPEN: 5:30 AM     CLOSE:  12:00 PM
                                                         P.O. BOX 2000
    20   0    28  31.3   573                             JERSEY CITY, NJ  07303            11091.1!
```

28  EIGHT INVOICE RECEIPT OF ALL ITEMS.     NO. 28

IMPORTANT PACA PROVISION.
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE

```
SIXTH AVENUE FOOD SERVICES 15                                    12/01/06   324293  612011106        4   10
1409 6TH AVE                                                     /001
JECKYLL & HYDE               NY 10019    SYSCO FOOD SERVICES METRO NY        5039
NEW YORK                                 20 THEODORE CONRAD DR.                     TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                         JERSEY CITY, N.J.  07305-4614              MONTHLY
        212-541-9505                     (201)433-2000                              MANIFEST# 361177 NORMAL DELIVERY
        SIXTH AVENUE FOOD SERVICE                                                   HAS SRMMB MICHAEL BUCELLO
        1409 6TH AVE                                                                DRIVER:
        NEW YORK           NY  10019

    1 CS  10250CT SYSCO    CUP PLAS PORTION BLK 2 OZ S-200E-SYS  6982037  34.30  2.83      34.30 *
                           PRAIRIE PACK-FALL FS06 ALLOWAN                    .50-            .50-
    1 CS  118IN   SYSCO    FILM PVC ROLL 2000FT          9063    7435266  18.82  1.57      18.82 *
    4 CS  10040-45SSYSCO   LINER TRASH 40X46 BLK  SYPG6-4046X38  5743133  30.88  2.48     123.52 *
                           FALL FS06 ALLOWANCES                            P/CS   1.25-      9.00-
    1 CS  8500  CTSSYSCO   NAPKIN BEVERAGE 9.5X9.5WHT  96059/01  9003815  14.60  1.22      14.60 *
    2 CS  12250 CTSYSCO    NAPKIN 15X17 2PLY WHT 1/8F      31459 4482899  33.96  2.85      67.92 *
    2 CS 3000CS    JEKYLL   NAPKIN 17X17 3COLOR PRINT  310595.00 3077484 107.68  9.02     215.36 *
    1 CS  81000FTSYS CLS TISSUE TOILET JRMO JR 2PLY WHT 13752  4350658  23.87  1.99      23.87 *
    2 CS  16250CT SYS REL TOWEL MULTIFOLD NATURAL        23359  4754206  20.76  1.74      41.52 *
    2 CS  1050 CT  SYSCO    WIPER TOWEL UTILITY 12X13 WH F255007 6042508  27.86  2.27      55.72 *
                           FALL FS06 ALLOWANCES                            P/CS   .75-      1.50-
                              GROUP TOTAL****                                             904.51
                           ****CHEMICAL & JANITORIAL****
    1 CS  618AL   SYS REL BLEACH CHLORINE LIQUID 5.25%   40700  4000147  11.08   .92      11.08 *
    1 CS  632OZ   SYSCO    CLEANER LIQ WITH BLEACH  9515-SYS/QT  7005721  27.14  2.28      27.14 *
    1 CS  624OZ   SYSCO    CLEANER OVEN ARSL FOAM    07400016F   4110581  27.70  2.24      27.70 *
                           PLAZE-OPCO-FALL FS06 ALLOWANCE                  P/CS   1.00-      1.00-
    2 CS  46.75LBKEYSTNE DETERGENT DISHWASH KEYSED       15251  8507796  98.02  8.13     196.04 *
                           FALL FS06 ALLOWANCES                            P/CS   1.00-      2.00-
    1 CS  410AL   SYSCO    DETERGENT HAND CONC BAR-MATE  23427  4021515  50.46  4.23      50.46 *
    1 CS  45QT    SYSCO    DETERGENT HAND LIQ DISH G 940403-504  8551692  43.52  3.56      43.52 *
                           SFATEX-OPCO-FALL FS06 ALLOWANC                  P/CS   1.00-      1.00-
    1 CS  618OZ   SYSCO    POLISH METAL ARSL SATIN SH 07400015F 4110383  26.34  2.12      26.34 *

                           OPEN: 5:30 AM     CLOSE:  12:00 PM

     24      24  38.0    587                                     P.O. BOX 2000                      12057.56
                                                                 JERSEY CITY, NJ 07303
                                                                 1
```

CONT. ON PAGE 1)

```
SIXTH AVENUE FOOD SERVICES 15                          12/01/06
1409 6TH AVE                    SYSCO FOOD SERVICES METRO NY    324293  612011106      4    11
JECKYLL & HYDE                  20 THEODORE CONRAD DR.  /001
NEW YORK        NY  10019       JERSEY CITY, N.J. 07305-4614  5039    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
     212-541-9505               (201)433-2000                          MONTHLY
  SIXTH AVENUE FOOD SERVICE                                            MANIFEST# 361177 NORMAL DELIVERY
  1409 6TH AVE                                                         MA: SMMMB MICHAEL BUCELLO
  NEW YORK        NY  10019                                            DRIVER:

               PLAZE-OPCO-FALL FS06 ALLOWANCE           P/CS      1.00-              1.00-
 D  1 CS  12.5 L3KEYSTNE RINSE AID KEYSTONE GEOSOLID  15234 2940872 144.66 12.12    144.66 *
 D  1 CS  27702 KEYSTNE SANITIZER QUAT DSP 7702       14186 7052541  67.79  5.68     67.79 *
 D  1 CS  6750ML ECOLA3  SOAP HAND ANTIBAC FOAM       23672 3221660 106.16  8.89    106.16 *
 D  1 CS  112CT SYSCO   URINAL SCREEN W/BLOCK OCEAN 94050SY 4098562  25.85  2.16     25.85 *
                        GROUP TOTAL****                                             721.74
               **** SUPPLY & EQUIPMENT ****
 S  1 UN  130IN SYSCO   BRUSH BROILER HNDLESCRAPER   40290SY 4798211  27.03  2.26     27.03 *
 S  1 UN  110 IN SYSCO  BRUSH DECK               40440SY 4798252   8.25   .69      8.25 *
 D  1 UN  12 CT SYSCO   BRUSH PASTRY NYLN 2" W/PLS HDL   00 4199022  11.17   .94     11.17 *
 D  2 CS  150 FT TK APEX HOSE HOT WATER RED 5/8 IN IO 724-311 5002522  44.39  3.72   88.78 *
 D  2 CS  2PAIR SYSCO   MITT OVEN PYROTEX BGE  2PX45BETF-4PS 3781614  12.84  1.08    25.68 *
 D  2 CS  19"  SYSCO    TONG HINGED STNLS LOCK#4409HDL 34675 6491914   6.10   .51    12.20 *
 D  4 EA  16 IN VOLLRTH TONG POM S-S              47106 4035754   1.99   .17      7.96 *
 D  2 EA  12.5 L3SYSCO  TWINE COTTON 16 PLY      RPTH-1PS 0111526  13.57  1.14     27.14 *
                        GROUP TOTAL****                                            208.21
               **** PRODUCE ****
 C  OUT CS  43 LB  SYS NAT BROCCOLI FLORET ICELESS  1675859 1675859  22.14
 C  2 CS  43 LB  PACKER BROCCOLI FLORET ICELESS FRE P1606607 16C6607  22.07         44.14
 C  1 CS  45 LB  SYS IMP CARROT SHRD FRSH MATCH STK  308009 6523542  24.37         24.37
               FALL FS06 ALLOWANCES                          P/CS      .50-          .50-
 C  1 CS  45 LB  SYS IMP CARROT STK 4 IN FRESH  20557704052 1706449  34.79         34.79

               OPEN: 5:30 AM    CLOSE:  12:00 PM    P.O. BOX 2000
    23     23  11.6   153                           JERSEY CITY, NJ  07303
                                                   1                          12712.53
```

CONT. ON PAGE 11

```
SIXTH AVENUE FOOD SERVICES 15                                 12/01/06      324293  612011106      4   12
1409 6TH AVE                                                  /001
JECKYLL & HYDE          SYSCO FOOD SERVICES METRO NY
NEW YORK        NY 10019    20 THEODORE CONRAD DR.            5039       TERMS - PAST DUE BALANCE ARE SUBJECT TO SERVICE CHARGE
                           JERSEY CITY, N.J. 07305-4614              MONTHLY
       212-541-9505        (201)433-2000                           MANIFEST# 361177 NORMAL DELIVERY
   SIXTH AVENUE FOOD SERVICE                                       MA: SHM8B MICHAEL BUCELLO
   1409 6TH AVE                                                    DRIVER:
   NEW YORK        NY 10019

          FALL FS06 ALLOWANCES                       P/CS      .50-             .50-
  1 FC  23#  SYS NAT CAULIFLOWER FLORET LRG CUT  1750033  1750033  15.46        15.46
  1 CS  45 LB  SYS IMP CELERY STICK PREMIUM       361809  6524110  33.87        33.87
          FALL FS06 ALLOWANCES                       P/CS      .50-             .50-
  2 FC 112CT  PACKER CUCUMBER EUROPEAN SOLS FRESH  1326255  17.41              34.82
  4 CS 110 LB SYS NAT LETTUCE GREEN LEAF CROWNS  6640569  6640569  21.26        85.04
  1 CS  16 CT  SYS IMP LETTUCE ICEBERG TRIMMED FDSVC  1906759  12.94           12.94
  1 CS  19/12CT PACKER  LETTUCE RADICCHIO FRSH     1471143  14.52              14.52
  4 CS 110 LB SYS IMP MUSHROOM SLI FRESH          1364735  17.31               69.24
          FALL FS06 ALLOWANCES                       P/CS      .50-            2.00-
  6 CS  45 LB  SYS IMP ONION FRESH WHL PLD       ON194  6519631  20.75        124.50
          FALL FS06 ALLOWANCES                       P/CS      .50-             .50-
  1 CS 121 PT  SYS IMP TOMATO CHERRY FRESH       2203024  19.48                19.48
          **** DISPENSER BEVERAGE ****              GROUP TOTAL****           506.67
  1 CS 121 QT  SAHAR B COCKTAIL MIXER BANANA    1288  8724692  38.39  3.14   38.39 *
          FALL FS06 ALLOWANCES                       P/CS      1.00-            1.00-
  3 CS 121 QT  SAHAR B COCKTAIL MIXER ICE CRM   2935  1560200  44.43  3.64  133.29 *
          FALL FS06 ALLOWANCES                       P/CS      1.00-            1.00-
  1 CS 121 QT  MAUI    COCKTAIL MIXER MANGO 2+1  1980  4206561  48.17  3.95   48.17 *
          FALL FS06 ALLOWANCES                       P/CS      1.00-            1.00-
  1 CS 121 QT  SAHAR B COCKTAIL MIXER PEACH     1207  8724684  40.51  3.31   40.51 *
          FALL FS06 ALLOWANCES                       P/CS      1.00-            1.00-
  2 CS 121 QT  SAHAR B COCKTAIL MIXER PINA COLADA  1290  8724710  38.25  3.12  76.50 *
          FALL FS06 ALLOWANCES                       P/CS      1.00-            2.00-

          OPEN: 5:30 AM   CLOSE:  12:00 PM

   29      29  26.4  536                          P.O. BOX 2000
                                                 JERSEY CITY, NJ  07303                    13442.76
                                                 I
```

IMPORTANT PACA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (U.S.C. 499(e)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES. ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE 1:

```
SIXTH AVENUE FOOD SERVICES 15                              12/01/06   324293  6I2011106      4  13
1409 6TH AVE                    SYSCO FOOD SERVICES METRO NY   /001
JECKYLL & HYDE                  70 THEODORE CONRAD DR.
NEW YORK          NY 10019      JERSEY CITY, N.J.  07305-4614  5039    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
     212-541-9505               (201)433-2000                        MONTHLY
     SIXTH AVENUE FOOD SERVICE                                       MANIFEST# 361177 NORMAL DELIVERY
     1409 6TH AVE       NY  10019   180-135-141                      PA: SHMMB MICHAEL DUCELLO
     NEW YORK                                                        DRIVER:

 (F)  3 CS 121 QT  SAHAR B COCKTAIL MIXER STWBRY      1285  8724163  44.74  3.66     134.22 *
                   FALL FS06 ALLOWANCES                     P/CS     1.00-             3.00-
 (D)  2 CS 122 LB  CITAVO  COCOA MIX DISPENSER CREA 91122122093  5684360  28.02       56.04
 (D)  1 CS 650 CT  CITAVO  COCOA MIX DUTCH STYLE    91650122005  6969801  40.30       40.30
 (D)  1 CS 13 GAL SYS CLS  JUICE BASE ORANGE 4X1 BIB       877375  5419478  55.20      55.20
 (D)  1 CS 13 GAL SYS CLS  JUICE CRNBRY CKTL 4X1 BIB       898439  5419452  52.41  4.39  52.41 *
 (D) 4S  DMLYI LTR SYS TMP MIX COCKTAIL GRENADINE   06000164522  4567897  4.13         16.52
                   SAVE PROGRAM-CARRAIGE/BEV SPEC             P/UN     .03-            .12-
                   FALL FS06 ALLOWANCES                       P/UN     .08-            .32-
 (C)  7 CS 15 GAL PEPSI    SYRUP COLA PEPSI BIB          1200040003  8847824  56.59  4.74  396.13 *
 (D)  5 CS 15 GAL PEPSI    SYRUP COLA PEPSI DIET BIB      1200040006  8847808  56.59  4.74  282.95 *
 (D)  3 CS 12.5GALHI C     SYRUP FRUIT PUNCH FLASHIN 5X 15560298  7022130  23.35  1.95   70.05 *
 (C)  6 CS 15 GAL SIERMST  SYRUP LEMON LIME BIB          1200050389  4501482  56.59  4.74  339.54 *
 (D)  3 CS 15 GAL HI C     SYRUP LEMONADE PINK POPPIN 05020010  5022850  45.20  3.78  135.60 *
                                          GROUP TOTAL***             1904.38

     ORDER SUMMARY      =    3929      4069      3652
```

```
                        OPEN: 5:30 AM    CLOSE:  12:00 PM    P.O. BOX 2000
    32   4   36  26.9   1295                                 JERSEY CITY, NJ  07303              15021.28
    435  21  456  410.9  9693                                                                     313.22
                                        456                                                     15334.5
```

```
SIXTH AVENUE FOOD SERVICES 15                          12/01/06    324293  612011106      4    3
1409 6TH AVE                                             /001
JECKYLL & HYDE          SYSCO FOOD SERVICES METRO NY    5039
NEW YORK        NY 10019    20 THEODORE CONRAD DR.              TEXAS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                            JERSEY CITY, N.J.  07305-4614
    212-541-9505           (201)433-2000                      MONTHLY
                                                              MANIFEST# 361177 NORMAL DELIVER
    SIXTH AVENUE FOOD SERVICE                                 MA: SHMMB MICHAEL BUCELLO
    1409 6TH AVE                                              DRIVER:
    NEW YORK         NY  10019


C  7 CS   822 OZ BUCKHD  STEAK PRTRHS CH        27-17321  3254463 10.203        772.37
                  10.200    10.300    10.400   T/WT=  75.700
                  11.150    11.200    11.200
                  11.250
C  4 CS  1412 OZ BHS/NPK STEAK RIBEYE BNLS 1"TL SEL  21-11236  3463247 10.419    440.20
                  10.300    10.550    10.650   T/WT=  42.250
                  10.750
        **** SEAFOOD ****       GROUP TOTAL****                               2831.21
F  8 CS   110 LB PICADLY COD BEER STKD 3 OZ        21783  6580187  44.09        352.72
        FALL FS06 ALLOWANCES                              P/LB       .05-         4.00-
F  1 CS   110 LB PACKER  LOBSTER TAIL WRM WTR 5 OZ         1281005 229.41        229.41
F  1 CS   110 LB PORTSIM SALMON ATL PRTA SKLS 8 OZ 8496366         76.09         76.09
F  1S  ONLY3 LB PORTSIY SHRIMP BRY DFLY CL/T 16/20 CT 164286  2061455  23.08     23.08
        SAVE - TAMPA BAYO                                 P/UN       .13-         .13-
        FALL FS06 ALLOWANCES                              P/UN       .13-         .13-
C  1 CS  42.5 LBPORTBTY SHRIMP PGB CKO 250/350  510513940290  7977861  45.21     45.21
C  2 CS  42.5 LBPORTBTY SHRIMP PSD TGR RAW T/ON 21/25     0656082  78.53        157.06
        FALL FS06 ALLOWANCES                              P/CS      2.00-          2.00-
F  1 CS  202.5 LBF PRIDE SQUID TUBE&TENT 5-8 IN CHINA  2466340 137.96           137.96
        FALL FS06 ALLOWANCES                              P/CS      2.50-          2.50-
F  1 CS   110 LB PHILFOS TUNA STEAK 8 OZ SASHIMI GRADE  19512  8185928  71.73    71.73
        FALL FS06 ALLOWANCES                              P/CS      1.00-          1.00-
        **** POULTRY ****      GROUP TOTAL****                               1083.50
F  1 CS 1215.5OZSYS CLS CHICKEN BRD 4PC HONEY STNG  4435-895  1031251  30.48     30.48
        FALL FS06 ALLOWANCES                              P/CS      1.00-          1.00-
C  6 CS   43 LB  SYS CLS CHICKEN CVP BRST B/S 6OZ    054823  2436210  45.99     231.94

        OPEN: 5:30 AM    CLOSE:  12:00 PM           P.O. BOX 2000
                                                    JERSEY CITY, NJ  07303
    33  1   34  20.5   488                          L                          5100.99
```

34 X  34
NO PCS 34
REC.

RIGHTS INVOICE EVIDENCES RECEIPT OF ALL ITEMS.
SIGN X

IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE   4

```
SIXTH AVENUE FOOD SERVICES 15                                12/02/06   324293  612020087        5   2
1409 6TH AVE                      SYSCO FOOD SERVICES METRO NY  /002
JECKYLL & HYDE                    20 THEODORE CONRAD DR.
NEW YORK          NY 10019        JERSEY CITY, N.J.  07305-4614  6005      TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                  (201)433-2000                           MONTHLY
       212-541-9505                                                       MANIFEST# 361389 NORMAL DELIVER
                                                                          MAT SHMMB MICHAEL BUCELLO
       SIXTH AVENUE FOOD SERVICE                                          DRIVER:
       1409 6TH AVE
       NEW YORK          NY   10019


C   3 CS   410 LB SYS REL CHICKEN CVP BRST TENDER LRG      7667363   48.97            146.91
                   FALL FSOS ALLOWANCES                    P/CS       1.00-             3.00-
                               GROUP TOTAL****                                       277.50

D   1 CS   31 GAL BUTR-IT BUTTER ALTERNATE LIQ SYS IM SYS99878  4577391  27.80        27.80
D   15     ONLY1 GAL SYS REL SAUCE TARTAR SPECIAL RECIP 71486-SYS 5760642  8.40         8.40
                   ****CHEMICAL & JANITORIAL****                                       35.20

D   1 CS   45QT   SYSCO   DTRGCHT HAND LIQ DISH G 940403-594  5551692  43.52   3.56    43.52 *
                   SEATEX-BPCO-FALL FSO6 ALLOWANC           P/CS       1.00-            1.00-
                               GROUP TOTAL****                                         42.52

D   8 BX   36EA   SYSCO   FORK DINNER 4TINE MELSSA ST B073PPLF  5922992  13.91   1.17  111.28 *
D   1 CS   12BOZ  LIBBEY   GLASS MARTINI COSMOPOLITAN       400  5584016  15.73   1.32   15.73 *
D   4 CS   24160Z SYSCO   GLASS MIXING RIM TEMPERED       HA53257  3668850  32.29   2.71 129.16 *
D   1 CS   24110Z LIBBEY  GLASS WINE BRT CITATION          8472  4658989  56.96   4.77   56.96 *
D   2 BX   36EACH SYSCO   KNIFE DINNER MELISSA STNLS  B073KPVF  5922743  24.84   2.08   49.68 *
                               GROUP TOTAL****                                         362.91

C   1 FC   130 LB PACKER   CABBAGE NAPA FRESH                   1873421  14.33         14.33
C   2 CS   16 CT  SYS IMP LETTUCE ICEBERG TRIMMED FDSVC         1906759  12.94         25.88
C  6 CS    412 CT SYS NAT LETTUCE ROMAINE HEART OF FRS 2416691  2416691  26.10        156.60
C   1 CS   13 #   PACKER   LETTUCE SPRING MIX NO SPINACH        5416357   9.14          9.14
C   2     ONLY2 LB SYS NAT ONION GREEN ICBLS                    7350788   6.12         12.24
C   1 CS   13 CT  SYS IMP PARSLEY PUNCH FRSH          6908172   6908172   7.30          7.30

                   OPEN: 5:30 AM    CLOSE:  12:00 PM

       32  3   35  30.9   576                     P.O. BOX 2000
                                                  JERSEY CITY, NJ  07303              1987.17
```

AFB        3S    SIGNED INVOICE SIGNIFIES RECEIPT OF ALL ITEMS.    NO. PCS   3S
                 SIGN: X _____              REC'D
IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE   3

SIXTH AVENUE FOOD SERVICES 1F                    12/02/06     324293  612020087        5    3
1409 6TH AVE                                          /002
JECKYLL & HYDE                    SYSCO FOOD SERVICES METRO NY
NEW YORK        NY  10312         20 THEODORE CONRAD DR.
                                 JERSEY CITY, N.J.  07305-4614   6005      TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
     212-541-9505                (201)433-2000                        MONTHLY
     SIXTH AVENUE FOOD SERVICE                                        MANIFEST# 361389 NORMAL DELIVERY
     1409 6TH AVE                                                     MA: SHHAB MICHAEL BUCELLO
     NEW YORK        NY  10319                                        DRIVER:

C   1 CS   11 LB  SYS NAT SAGE FRESH HERB          2004943  2004943  12.76           12.76
C   3 CS  150 CT SYS IMP TOMATO 2 LAYER 5X6 FRESH  P1008663 1008663  19.23           57.69
                              **GROUP TOTAL****                                     295.94

     ORDER SUMMARY      :    5030      5317      5040


                        OPEN: 5:30 AM   CLOSE: 12:00 PM      P.O. BOX 2000
                                                            JERSEY CITY, NJ  07303
     4        4    3.3    70                                 1
    57   3   50  50.6   1068          RIGHTS INVOICE EVIDENCES RECEIPT OF ALL ITEMS.                    2057.62
         AFB                          CUST X                                                              33.95
                                      DRVR X                                              NO. PCL         2091.57
IMPORTANT PACA PROVISION:                                                                 REC
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (PACA). HENCE, THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
                                                                                          1/30/07   ...

YOUR CONTINUED PATRONAGE IS OUR GREATEST ASSET / RETAIN THIS STATEMENT AS YOUR RECORD OF PAYMENT / PLEASE RETURN A COPY WITH YOUR REMITTANCE / A SERVICE CHARGE OF THE HIGHER OF 1.5% PER MONTH OR THE MAXIMUM RATE PERMITTED BY LAW WILL BE APPLIED TO ALL PAST DUE ACCOUNTS

SIXTH AVENUE FOOD SERVICES 15          12/02/06   324293  612020087      5    1
1409 6TH AVE                            /002
JECKYLL & HYDE          SYSCO FOOD SERVICES METRO NY
NEW YORK        NY 10019    20 THEODORE CONRAD DR.
                        JERSEY CITY, N.J.  07305-4614   6005   TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
   212-541-9505         (201)433-2000                   MONTHLY
                                                        MANIFEST# 361389 NORMAL DELIVERY
   SIXTH AVENUE FOOD SERVICE                            HA: SHMMB MICHAEL BUCELLO
   1409 6TH AVE                                         DRIVER:
   NEW YORK        NY 10019

           WISHING A HAPPY,HEALTHY HOLIDAY SEASON TO YOU & YOUR FAMILY!WE'RE CLOSED 12/25/06 & 1/1/
           **** DAIRY ****

C    1 CS   361 L8  BEAVER  BUTTER SOLID UNSLT              2470889  59.80         58.80
C    1 SCS  21 KILOISIGNY  CHEESE BRIE DSL CREME 60%  36120102  3471752  23.71   23.71
F    1 CS   65 LB  PAGETTI EGG WHITE         91038-65419-00  1198191  27.35   27.35  P-60-J
                            GROUP TOTAL****                              109.85
           **** MEATS ****

F    1 CS   256AVG CAC    BEEF CHUCK SHLDR TENDER SKN 90-19187  5122892  7.467      74.67
                     10.000          T/WT=  10.000
C    5 CS   209 OZ  FIASCLS BEEF PATTY STKBBQR 30/20 FRSH  BM305  2583615  18.00    90.00
F    3 CS   152808  SYS CLS PORK RIB LOIN BACK 422              2401123  3.122     265.03
                     27.800   SP.400   25.693  T/WT=  84.890    P/L3      .050-      4.24-
                     HATFIELD-CORP PORK-FALL FS06
C    3 CS   1610 OZ  BUCKHD  STEAK FLANK STYLED CH      21-19332  0138610  7.029    211.92
                     10.000   10.050   10.100  T/WT=  30.150
C    3 CS   1412 OZ  BMB/NEW STEAK RIBEYE DALS 1"TL SEL  21-11236  3463247  10.623  224.68
                     10.550   10.600          T/WT=  21.150
                            GROUP TOTAL****                              862.06
           **** SEAFOOD ****

F    1 CS   110 LB  PHILFDS TUNA STEAK 6 OZ SASHIMI GRADE  19512  818592R  71.73    71.73
           FALL FS04 ALLOWANCES                                  P/CS     1.00-      1.00-
                            GROUP TOTAL****                               70.73
           **** POULTRY ****

C    OUT CS  410L8  SYS REL CHICKEN CVP BRST BON 130Z & UP      7203474  41.00
           FALL FS06 ALLOWANCES                                  P/CS     1.00-
C    3 CS   410 LB  PECO     CHICKEN CVP BRST B/SLS BON 10+  V457  1500412  44.53   133.59

                 OPEN: 5:30 AM    CLOSE:  12:00 PM
                                                    P.O. BOX 2000
    21      20  16.5    422                          JERSEY CITY, NJ  07303
                                                    1                            1173.24

           AFB          2D  SIGNED INVOICE CONSTITUTES RECEIPT OF ALL ITEMS.
                            RECV'D X                     NO. PKGS
                                                         RECD.

IMPORTANT FSMA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

                                                                    CONT. ON PAGE   2

```
SIXTH AVENUE FOOD SERVICES 15                          12/08/06   324293  612081524      3    13
1409 6TH AVE                                              /001
JECKYLL & HYDE                      SYSCO FOOD SERVICES METRO NY
NEW YORK         NY  10019          20 THEODORE CONRAD DR.      5064
                                    JERSEY CITY, N.J.  07305-4614      TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
     212-541-9505                   (201)433-2000                MONTHLY
                                                                MANIFEST# 362148 NORMAL DELIVERY
     SIXTH AVENUE FOOD SERVICE                                  MA: SHMMB MICHAEL BUCELLO
     1409 6TH AVE                                               DRIVER:
     NEW YORK          NY  10019
```

|   |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| C | 1 CS | 13 CT  | SYS IMP PARSLEY BUNCH FRSH | 6908172 | 6908172 | 7.30 | 7.30 |
| C | 1 CS | 125#AVGPACKER | PEPPER GREEN BELL MEDIUM FRESH | | 1000397 | 20.08 | 20.08 |
| C | 1 CS | 124 OZ  | PACKER  SPROUT ALFALFA FRESH | | 1915305 | 14.59 | 14.59 |
|   |      |        | FALL FS06 ALLOWANCES | | P/CS | .50- | .50- |
| C | 1 CS | 120 LB | PACKER  SQUASH YELLOW FCY FRESH | P1008606 | 1008606 | 20.47 | 20.47 |
| C | 1 PT | 121 PT | SYS IMP TOMATO CHERRY FRESH | | 2203024 | 19.48 | 19.48 |
| C | 6 CS | 125 LB | SYS REL TOMATO ROMA UTILITY FRESH | | 5418132 | 21.53 | 129.18 |
| C | 5 CS | 160 CT | SYS IMP TOMATO 2 LAYER 5X6 FRESH | P1008663 | 1008663 | 19.23 | 96.15 |
|   |      |        | GROUP TOTAL**** | | | | 917.75 |
|   |      |        | **** DISPENSER BEVERAGE ****  | | | | |
| D | 2 CS | 122 LB | CITAVO COCOA MIX DISPENSER CREA 91122122093 | | 5684360 | 28.02 | 56.04 |
| F | 1 CS | 359.20Z | CITAVCO COFFEE 100% COL TRAD LIQ | 107644 | 2820140 | 146.56 | 146.56 |
| F | 1 CS | 359.20Z | CITAVCO COFFEE 100% COL DECAF LIQ | 107645 | 2820207 | 164.33 | 164.33 |
| D | 2 CS | 21.5GAL | HSE REC TEA ICED CON PREMIUM LIQ UNSW | | 7794837 | 83.82 | 167.64 |
| D | 1 CS | 21.5GAL | HSE REC TEA ICED CON PREMIUM LIQ UNSW | | 7794837 | 83.82 | 83.82 |
| D | 1 CS | 21.5GAL | HSE REC TEA ICED CONC PREMIUM LIQ SWT | | 7795149 | 98.17 | 98.17 |
|   |      |        | GROUP TOTAL**** | | | | 716.56 |

```
     ORDER SUMMARY     :  11774    11867     11915
```

```
                         OPEN: 5:30 AM    CLOSE:  12:00 PM
                                                            P.O. BOX 2000
    24      24  20.2   558                                  JERSEY CITY, NJ   07303
    431 16  447 398.1  8768                                 I                           14912.71
                                                                                          108.98
IMPORTANT PACA PROVISION                                                                 15021.69
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
                                                                          1/30/07   LAST PAGE
```

```
SIXTH AVENUE FOOD SERVICES 15                        12/08/06   324293  612081524      3   12
1409 6TH AVE
JECKYLL & HYDE                    SYSCO FOOD SERVICES METRO NY    /001
NEW YORK        NY  10019         20 THEODORE CONRAD DR.                 TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
                                  JERSEY CITY, N.J.  07305-4614   5064
     212-541-9505                 (201)433-2000                        MONTHLY
                                                                       MANIFEST# 362148 NORMAL DELIVERY
   SIXTH AVENUE FOOD SERVICE                                           HA: SHMMB MICHAEL BUCELLO
   1409 6TH AVE                                                        DRIVER:
   NEW YORK              NY   10019

(D)  2 CS  46.75LBKEYSTNE DETERGENT DISHWASH KEYGEO     15251   8509796  98.02  8.13    196.04 *
                       FALL FS06 ALLOWANCES                     P/CS     1.00-           2.00-
(D)  1 CS  121QT   SYSCO   SANITIZER LIQ RTU NORINSE CLR  855S  5190533  33.54  2.72     33.54 *
                   SPURRIER CHEM-GPCO-FALL FS06                 P/CS     1.00-           1.00-
                   **** SUPPLY & EQUIPMENT ****                                         525.61
                                              GROUP TOTAL****
 D   1 CS  2410Z   SYSCO   SHAKER S&P EIFFEL TOWER        83S&P  4025508  19.31  1.61     19.31 *
                                              GROUP TOTAL****                            19.31
                   **** PRODUCE ****
(C)  2 CS  12 LB   SYS NAT BASIL FRESH                          4509717  18.20           36.40
(C)  5 CS  43 LB   SYS NAT BROCCOLI FLORET ICELESS    1675859   1675859  22.31          111.55
(C)  2 CS  45 LB   SYS IMP CARROT SHRD FRSH MATCH STK  308009   6523542  24.37           48.74
                   FALL FS06 ALLOWANCES                         P/CS      .50-           1.00-
(C)  1 CS  45 LB   SYS IMP CARROT STK 4 IN FRESH    20557704052 1706449  34.79           34.79
                   FALL FS06 ALLOWANCES                         P/CS      .50-            .50-
(C)  1 CS  45 LB   SYS IMP CELERY STICK PREMIUM        381809   6524410  33.87           33.87
                   FALL FS06 ALLOWANCES                         P/CS      .50-            .50-
(C)  3 FC  112CT   PACKER  CUCUMBER EUROPEAN SDLS FRESH         1326255  16.21           48.63
(C)  2 CS  16 CT   SYS IMP LETTUCE ICEBERG TRIMMED FDSVC        1906759  12.94           25.88
(C)  1 CS  19/12CTPACKER  LETTUCE RADICCHIO FRSH              1471143  14.52           14.52
(C)  3 CS  13 #    PACKER  LETTUCE SPRING MIX NO SPINACH         541635T   9.14           27.42
(C)  3 CS  110 LB  SYS IMP MUSHROOM SLI FRESH                   1864735  17.31           51.93
                                                               P/CS      .50-           1.50-
(C)  8 CS  45 LB   SYS IMP ONION FRESH WHL PLD         ONI94    6519631  20.75          166.00
                   FALL FS06 ALLOWANCES                         P/CS      .50-           4.00-
(C)  1SCG  42 LB   SYS NAT ONION GREEN ICELS                    7350788  18.77           18.77

                   OPEN: 5:30 AM     CLOSE:  12:00 PM

     36        36  32.7     527                      P.O. BOX 2000
                                                     JERSEY CITY, NJ  07303            13889.40

                   7          86  SIGNED BY                                     NO PCS
                                                                               PEC.
        IMPORTANT PACA PROVISION
        THE MERCHANDISE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE
        AGRICULTURAL COMMODITIES ACT 1930 (7USC 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
        OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
```

CONT. ON PAGE 13

```
SIXTH AVENUE FOOD SERVICES 15              12/08/06   324293  612081524        3    11
1409 6TH AVE                                 /001
JECKYLL & HYDE              SYSCO FOOD SERVICES METRO NY
NEW YORK        NY 10019    20 THEODORE CONRAD DR           5064      TERMS - PAST BALANCES ARE SUBJECT TO SERVICE CHARGE
                            JERSEY CITY, N.J.  07305-4614             MONTHLY
   212-541-9505             (201)433-2000                             MANIFEST#  362148 NORMAL DELIVERY
                                                                     MA: SHMMB MICHAEL BUCELLO
   SIXTH AVENUE FOOD SERVICE                                         DRIVER:
   1409 6TH AVE
   NEW YORK         NY  10019

  Ⓓ   2 CS  500EA   PRIME   BAG PLASTIC T SHIRT"I LOV PPILNY-500  2153245  23.50  1.93     47.00 *
                       FALL FS06 ALLOWANCES                        P/CS      .50-            1.00-
  Ⓓ   1 CS  4250CT  SYSCO   COVER TOILET SEAT 1/2 FLD HG-1000SYS  7757628  13.16  1.11     13.16 *
  Ⓓ   1 CS  2050 CT DART    CUP FOAM 4 DZ                4J4      4330452  13.03  1.09     13.03 *
      1S  ONLY144 CTSYSCO   HAIRNET LARGE SIZE BLACK     HN-500BK  5639786  14.86  1.24     14.86 *
  Ⓓ   5 CS 10040-45GSYSCO   LINER TRASH 40X46 MNBL SYPG6-4046X3B  5743133  30.88  2.48    154.40 *
                       FALL FS06 ALLOWANCES                        P/CS     1.25-            6.25-
  Ⓓ   2 CS  8500CT  SYSCO   NAPKIN BFV 9.5X9.5IN WHT 1P 96059/01  9003815  14.60  1.23     29.20 *
  Ⓓ   2 CS 12250CT  SYSCO   NAPKIN 15X17 2PLY WHT 1/8FOLD 31459  4482899  33.96  2.85     67.92 *
      2 CS3000CS    JEKYLL   NAPKIN 17X17 3COLOR PRINT 310595.00  3077484 107.68  9.02    215.36 *
  Ⓓ   2 CS  81000FTSYS CLS TISSUE TOILET JMBOJR 2PLY WHT  13752  4350658  23.87  2.00     47.74 *
  Ⓓ   1 CS 16250CT  SYS REL TOWEL MULTIFOLD NATURAL       23359  4754206  20.76  1.74     20.76 *
  Ⓓ   1 CS  1050 CT SYSCO   WIPER TOWEL UTILITY 12X13 WH F255007  6042568  27.86  2.27     27.86 *
                       FALL FS06 ALLOWANCES                        P/CS      .75-            .75-
                                     GROUP TOTAL****                                      667.17
                       ***CHEMICAL & JANITORIAL****
  Ⓓ   1 CS  41 GAL  SYS REL AMMONIA CLEAR               110271   6643720   9.70   .81      9.70 *
  Ⓓ   1 CS  61GAL   SYS REL BLEACH CHLORINE LIQUID 5.25%  40700  4000147  11.08   .92     11.08 *
  Ⓓ   1 CS  12.5GALECOLAB   CLEANER ALL PURP OASIS 133REF  14175  5176177  68.74  5.76     68.74 *
  Ⓓ   1 CS  1300 DZECOLAB   CLEANER DRAIN RELIEF 30 DAY   10603   5603063 155.67 13.04    195.67 *
  Ⓓ   1 CS  63DZ    SYSCO   CLEANER LIQ WITH BLEACH  9515-SYS/QT  7005721  27.14  2.28     27.14 *
  Ⓓ   1 CS  62DZ    SYSCO   CLEANER OVEN ARSL FOAM    07400016F  4110581  27.70  2.24     27.70 *
                       PLAZE-OPCO-FALL FS06 ALLOWANCE                                       1.00-

              OPEN: 5:30 AM    CLOSE:   12:00 PM

      25  1   26  38.2   550                            P.O. BOX 2000                   13030.51
                                                       JERSEY CITY, NJ  07303
                        2                              1

IMPORTANT FDCA PROVISION:                                                          CONT. ON PAGE  12
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT
TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
```

CONT. ON PAGE  12

```
SIXTH AVENUE FOOD SERVICES 15                      12/08/06   324293 612081524      3  10
1409 6TH AVE                          SYSCO FOOD SERVICES METRO NY   /001
JECKYLL & HYDE                        20 THEODORE CONRAD DR.
NEW YORK        NY  10019             JERSEY CITY, N.J. 07305-4614   5064
                                      (201)433-2000                      MONTHLY
    212-541-9505                                                         MANIFEST# 362148 NORMAL DELIVERY
                                                                         MA: SHMKB MICHAEL BUCELLO
    SIXTH AVENUE FOOD SERVICE                                            DRIVER:
    1409 6TH AVE
    NEW YORK        NY  10019
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D | 1 CS | 42 LB | KNORR   SAUCE MIX DEMI GLACE | 4800191637 | 5534011 | 51.30 | | 51.30 |
| | | | SAVE - BESTFOODS | | P/CS | .25- | | .25- |
| | | | FALL FS06 ALLOWANCES | | P/CS | .75- | | .75- |
| D | 1 CS | 6#10 | ANG MIA SAUCE PIZZA PRPD SEASONED | 2700038952 | 0813410 | 23.20 | | 23.20 |
| D | 1 CS | 1210 OZ | A-1   SAUCE STEAK GLASS | 2 | 4007522 | 38.38 | | 38.38 |
| D | 1S | ONLY1 GAL | SYS REL SAUCE TARTAR SPECIAL RECIP | 71486-SYS | 5740642 | 8.40 | | 8.40 |
| D | 1S | ONLY18 OZ | IMP/MCC SEASONING CAJUN | 74235 | 5228424 | 9.13 | | 9.13 |
| | | | FALL FS06 ALLOWANCES | | P/UN | .08- | | .08- |
| D | 2S | ONLY24 OZ | IMP/MCC SEASONING ROTISSERIE CHKN | 74216 | 7228943 | 9.08 | | 18.16 |
| C | 1 CS | 61 LB | SYS IMP SOUP BASE CHICKEN NO MSG/HVP | 72808 | 4944534 | 27.80 | | 27.80 |
| D | 3S | ONLY18 Z | IMP/MCC SPICE PEPPER BLK TABLE GRND | 74018 | 6639827 | 7.74 | | 23.22 |
| D | 1S | ONLY14 OZ | IMP/MCC SPICE PEPPER CAYENNE GRND | 974385 | 5229398 | 5.82 | | 5.82 |
| D | 2 CS | 2424 OZ | HERSHEY SYRUP CHOCOLATE SQUEEZE BOTTLE | 31240 | 4441457 | 41.95 | | 83.90 |
| | | | FALL FS06 ALLOWANCES | | P/CS | 1.00- | | 2.00- |
| C | 1 CS | 15 LB | AREZZIO TOMATO SUNDRIED JULIENNE | | 5889738 | 27.46 | | 27.46 |
| C | 5 CS | 6# 10 | SYS OTT TOMATO 75 PLUS STRIP | STRIPS | 4594420 | 18.82 | | 94.10 |
| D | 1 CS | 1220 OZ | SMUCKER TOPPING CARAMEL SQUEEZE 8TL FF | 02512 | 5949755 | 24.92 | | 24.92 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .25- | | .25- |
| D | 2 CS | 3516.9OZ | SAR BEV WATER SPRING PET | 99 | 3049061 | 10.05 | | 20.10 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .25- | | .50- |
| D | 3 CS | 2424 OZ | SAR BEV WATER SPRING SPORT TOP PET | 90 | 8954570 | 9.60 | | 28.80 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .25- | | .75- |
| | | | GROUP TOTAL**** | | | | | 1878.49 |
| | | | **** PAPER & DISP **** | | | | | |
| D | 1 CS1000EA | | SYSCO   BAG PLAS 6X3X12 .6MIL CLR | 6137855 | 6137855 | 23.88 2.00 | | 23.88 * |
| | | | OPEN: 5:30 AM    CLOSE:  12:00 PM | | P.O: BOX 2000 | | | |
| | | | | | JERSEY CITY, NJ 07303 | | | |

```
19  8  27 19.1  610                                     1                           12089.19
```

IMPORTANT DATA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7USC, 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE

```
SIXTH AVENUE FOOD SERVICES 15                              12/08/06    324293  612081524      3    9
1409 6TH AVE                                                 /001
JECKYLL & HYDE                      SYSCO FOOD SERVICES METRO NY
NEW YORK        NY  10019           20 THEODORE CONRAD DR.            TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                    JERSEY CITY, N.J.  07305-4614   5064
    212-541-9505                    (201)433-2000                         MONTHLY
                                                                          MANIFEST# 362148 NORMAL DELIVERY
    SIXTH AVENUE FOOD SERVICE                                             MA: SHMMB MICHAEL BUCELLO
    1409 6TH AVE                                                          DRIVER:
    NEW YORK          NY   10019
```

| | | | | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| D | 1 CS | 61 GAL | AREZZIO OIL OLIVE BLEND 80/20 | 5934302 | 5934302 | 41.33 | | 41.33 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | .50- |
| B | 1 CS | 616.9OZ | COLAVIT OIL OLIVE EXTRA VIRGIN | L25A | 8671109 | 38.44 | | 38.44 |
| D | 1 CS | 614 OZ | TRYSON  PAN COATING ARSL VEGALENE | 14021 | 4532990 | 23.12 | | 23.12 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | 1.00- | 1.00- |
| | 2 CS | 20 1 LB | SYS OTT PASTA FETTUCCINE IMP | 601031 | 8789125 | 9.80 | | 19.60 |
| | 2 CS | 20 1 LB | SYS OTT PASTA PENNE RIGATE IMP | 601032 | 8789141 | 9.49 | | 18.98 |
| | 2 CS | 20 1 LB | SYS OTT PASTA SPAGHETTI IMP | 601029 | 8789182 | 9.49 | | 18.98 |
| | 1 CS | 127 OZ | EMBASSA PEPPER CHIPOTLE ADOBO SCE | | 5757091 | 18.55 | | 18.55 |
| | 1 CS | 6#10 | SYS IMP PEPPER RED DICED FCY | 140300 | 4030912 | 40.85 | | 40.85 |
| C | 2 PL | 15 GAL | UNIPCKL PICKLE SPR XO 275/325 REF | 1002 | 9611385 | 21.20 | | 42.40 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | 1.00- |
| | 1 CS | 636 OZ | SYS IMP RICE PILAF CHICKEN W/ORZO | P1SC363C1 | 5848049 | 20.82 | | 20.82 |
| | | | SAVE-PRODUCERS RICE | | | P/CS | .50- | .50- |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | .50- |
| D | 1 CS | 4l GAL | BULLEYE SAUCE BBQ BULLSEYE | | 3905700 | 3712668 | 42.38 | | 42.38 |
| D | 1 CS | 4lGAL | FRANKS  SAUCE BUFFALO WING RED HOT | 74161 | 6404743 | 42.71 | | 42.71 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | .50- |
| D | 1 CS | 6#10 | SYS REL SAUCE CHEESE CHDR AGED | 79872060855 | 4197398 | 36.57 | | 36.57 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | .50- | .50- |
| C | 1 CS | 2l GAL | GIRARD  SAUCE COCKTAIL SEACLIFF | 55526 | 3599222 | 28.61 | | 28.61 |
| | | | FALL FS06 ALLOWANCES | | | P/CS | 1.00- | 1.00- |
| C | 1S | ONLY1 GAL | ASIAN W SAUCE HOISIN BBQ | 0-35 | 4837086 | 25.49 | | 25.49 |
| | | | FALL FS06 ALLOWANCES | | | P/UN | .50- | .50- |
| D | 1 CS | 816 OZ | TRIO    SAUCE MIX ALFREDO | 500003B502 | 5435177 | 61.66 | | 61.66 |

```
                                        OPEN: 5:30 AM    CLOSE: 12:00 PM
                                                                         P.O. BOX 2000
     19  1   20  14.5   518                                              JERSEY CITY, NJ  07303
                                                                         1                                    11585.20
                               2    20.
```

IMPORTANTE PARA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE 10

```
SIXTH AVENUE FOOD SERVICES 15              12/08/06
1409 6TH AVE                                          324293  612081524      3   8
JECKYLL & HYDE           SYSCO FOOD SERVICES METRO NY  /001
NEW YORK      NY  10019  20 THEODORE CONRAD DR.
                         JERSEY CITY, N.J.  07305-4614  5064      TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
   212-541-9505          (201)433-2000                           MONTHLY
                                                                 MANIFEST#  362140 NORMAL DELIVERY
   SIXTH AVENUE FOOD SERVICE                                     MA: SHMMB MICHAEL BUCELLO
   1409 6TH AVE                                                  DRIVER:
   NEW YORK      NY  10019
```

| | | | | | | | P/CS | | .50- |
|---|---|---|---|---|---|---|---|---|---|
| | FALL FS06 ALLOWANCES | | | | | | P/CS | | .50- |
| © | 2 CS | 31 GAL | BUTR-IT BUTTER ALTERNATE LIQ SYS IK SYS99878 | 4577391 | 27.80 | | | | 55.60 |
| © | B CS | 616 OZ | LAYS | CHIP POTATO REGULAR | 12255 | 4352977 | 11.73 | | 93.84 |
| © | 10 CS | 32 LB | CASASOL CHIP TORTILLA TRI-COLOR PRE 7729-894 | 8769820 | 13.52 | | | | 135.20 |
| | FALL FS06 ALLOWANCES | | | | | | P/CS | | 2.50- |
| © | 1 CS | 41 GAL | KENS | DRESSING BLUE CHEESE CHNKY | 865 | 4488847 | 50.69 | | 50.69 |
| © | 1 CS | 41 GAL | KRAFT | DRESSING CAESAR CRMY SIGNATURE 70506 | 3712593 | 37.98 | | 37.98 |
| | FALL FS06 ALLOWANCES | | | | | | P/CS | | .25- |
| © | 2 CS | 41 GAL | SYS TAP DRESSING RANCH BTRMLK REF | 71379 | 1404755 | 35.71 | | 71.42 |
| | VENTURA-OPCO-FALL FS06 ALLOWAN | | | | | | P/CS | | 2.00- |
| © | 6 BG | 125 LB | SYS CLS FLOUR HER | 131130EJ | 4702494 | 6.56 | | | 39.36 |
| © | 1 CS | 63 LB | SYS CLS HONEY PURE CLOVER GR A | 46410 | 4112595 | 43.54 | | 43.54 |
| | FALL FS06 ALLOWANCES | | | | | | P/CS | | .50- |
| © | 1S | ONLY32 OZ | AREZZIO HORSERADISH WHITE PRPD | HOPU632 | 5974944 | 4.37 | | 4.37 |
| © | 1 CS | 1216 OZ | KEYWEST JUICE LIME | 625244 | 4477907 | 25.32 | | 25.32 |
| © | 1 CS | 486 OZ | DOLE | JUICE PNAPL NOT FRM CONC 100% | 914 | 4121950 | 14.47 | | 14.47 |
| | FALL FS06 ALLOWANCES | | | | | | P/CS | | .50- |
| © | 4 CS | 3916 OZ | HEINZ | KETCHUP SQUEEZE RED UPSIDE DW 004900 | 4531174 | 41.04 | | 164.16 |
| © | 2 CS | 41 GAL | SYS CLS MAYONNAISE BANQUET XHV | 71355 | 4983920 | 21.00 | | 42.00 |
| © | 2S | ONLY9 LB | INTLIMP MUSTARD DIJON W/WHT WINE TIN | 4064978 | 15.91 | | | 31.82 |
| © | 1S | ONLY8.6 LB | INTLIMP MUSTARD FRENCH WHL GRAIN TIN | 4064986 | 12.87 | | | 12.87 |
| © | 1 CS | 32 LB | SYS CLS NUT CASHEW RSTD PCS UNSLTO | 2425080 | 31.68 | | 31.68 |
| | FALL FS06 ALLOWANCES | | | | | | | | .30- |

```
                 OPEN: 9:30 AM    CLOSE:  12:00 PM

   40  4   44  53.3   766                    P.O. BOX 2000
                                             JERSEY CITY, NJ  07303               11071.21
                                             1
```

CONT. ON PAGE 0

```
SIXTH AVENUE FOOD SERVICES 15                              12/08/06        324293  612081524        3    7
1409 6TH AVE                                                 /001
JECKYLL & HYDE                    SYSCO FOOD SERVICES METRO NY
NEW YORK          NY  10019      20 THEODORE CONRAD DR.     5064         TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                 JERSEY CITY, N.J.  07305-4614
        212-541-9505             (201)433-2000                           MONTHLY
                                                                         MANIFEST# 362148 NORMAL DELIVERY
        SIXTH AVENUE FOOD SERVICE                                        MA: SHMMB MICHAEL BUCELLO
        1409 6TH AVE                                                     DRIVER:
        NEW YORK          NY  10019
```

| | Qty | | | Description | | Item | | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| F | 1 CS | 470 OZ | SWEETST PTE CHOC PNUT BUTTER REES 14CT | 0620 | 1857267 | 89.39 P/CS .50- | 89.39 .50- |
| F | 3 CS | 484.7 OZ | RICHS  PIZZA CRUST PARBAKED 7 INCH | 19406 | 2225290 | 34.01 P/CS .50- | 102.03 1.50- |
| | | | FALL FS06 ALLOWANCES | | | | |
| B | 40 CS | 64.5 LB | SYS IMP POTATO FRY CRISSCUT ORIG BTR | C46 | 7398019 | 20.60 | 824.00 |
| C | 10 CS | 64 LB | LAMB  POTATO MASHED RED/SKN RST GRLC | M62 | 2801207 | 26.82 P/CS .24- | 268.20 2.40- |
| | | | FALL FS06 ALLOWANCES | | | | |
| F | 5 CS | 1301.2 OZ | SAN RAL RAVIOLI CHEESE JMBO RND PRECK | 1020-1 | 5235007 | 24.91 P/CS 1.00- | 124.55 5.00- |
| R | 2 CS | 330 OZ | AREZZIO SAUCE PESTO | 7958 | 2477958 | 39.11 | 78.22 |
| C | 2 CS | 28 LB | KTLCUSN SOUP BUTTRNUT & APPLE | KCC-17 | 3959236 | 44.45 P/CS .50- | 88.90 1.00- |
| | | | FALL FS06 ALLOWANCES | | | | |
| C | 2 CS | 28 LB | KTLCUSN SOUP CHICKEN CHILI W/CILANTRO | | 8469148 | 41.90 P/CS .50- | 83.80 1.00- |
| | | | FALL FS06 ALLOWANCES | | | | |
| C | 2 CS | 29 LB | KTLCUSN SOUP CHICKEN NDLE | KC701 | 7036882 | 26.74 P/CS .50- | 53.48 1.00- |
| F | 4 CS | 44 LB | BBRLCLS SOUP FRENCH ONION | 158670 | 1978295 | 37.43 P/CS 2.00- | 149.72 8.00- |
| | | | FALL FS06 ALLOWANCES | | | | |
| F | 1 CS | 1612 CT | CASASOL TORTILLA FLOUR PRESSED 10 I | 7814-894 | 2385771 | 20.39 | 20.39 |
| F | 1 CS | 61 OZ | BBRLCLS WRAP TORTILLA FLOUR TOMATO | 7825-070 | 7657620 | 16.68 P/CS .50- | 16.68 .50- |
| | | | GROUP TOTAL*** | | | | 3935.70 |
| | | | **** CANNED & DRY **** | | | | |
| D | 1 CS | 6#10 | CASASOL BEAN BLACK | | 5844220 | 5844220 19.04 | 19.04 |
| D | 1 CS | 6#10 | SYS CLS BEAN GARBANZO FCY NO SULFITE | 252281 | 4062337 | 19.08 | 19.08 |

```
                        OPEN: 5:30 AM    CLOSE:  12:00 PM
                                                             P.O. BOX 2000
        75     75  83.7  1793                                JERSEY CITY, NJ  07303
                                                             1                              10225.44
```

IMPORTANT PACA PROVISION:
THE PURCHASE & MERCANTILE COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE

```
SIXTH AVENUE FOOD SERVICES 15                              12/08/06   324293  612081524        3    1
1409 6TH AVE                                                /001
JECKYLL & HYDE                    SYSCO FOOD SERVICES METRO NY          TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NEW YORK        NY  10019         20 THEODORE CONRAD DR.      5064      MONTHLY
                                  JERSEY CITY, N.J.  07305-4614         MANIFEST#  362148  NORMAL DELIVERY
   212-541-9505                   (201)433-2000                         MA: SHNMB MICHAEL NUCELLO
                                                                        DRIVER:
   SIXTH AVENUE FOOD SERVICE
   1409 6TH AVE              NY  10019   121. 170. 152.  447.
   NEW YORK

            WISHING A HAPPY, HEALTHY HOLIDAY SEASON TO YOU & YOUR FAMILY! WE'RE CLOSED 12/25/06 & 1/1/
            **** HEALTHCARE ****
  2 CS  10100CT SYS RSL GLOVE VINYL PF EXAM LRG NS  RL611300   3649886  45.12  3.74      90.24 *
                FALL FS06 ALLOWANCES                           P/CS     .50-             1.00-
                           GROUP TOTAL****                                              89.24
            **** DAIRY ****
  1 CS   361 LB BEAVER  BUTTER SOLID UNSLT                     2470888  58.80            58.80
  1S  ONLY1 KILOISIGNY  CHEESE BRIE DBL CREME 60%    36120102  3471752  15.54            15.54
  2 CS  81.5 LBLOL     CHEESE CHDR MILD YEL SLI INTLF 44223    1160779  34.33            68.66
                FALL FS06 ALLOWANCES                           P/CS     .40-             .80-
  1 CS   45 LB  CASASOL CHEESE CHDR/JACK SHRD FCY    32501     2406189  43.41            43.41
                FALL FS06 ALLOWANCES                           P/CS     .20-             .20-
  2 CS  616 OZ  AREZZIO CHEESE MOZZARELLA FRSH CRY             7119050  22.11            44.22
                FALL FS06 ALLOWANCES                           P/CS     .60-             1.20-
  3 CS   45 LB  SYS IMP CHEESE MOZZARELLA PIZZA BLEND 204643   1466333  45.12           135.36
                FALL FS06 ALLOWANCES                           P/CS     .01-             .60-
  2 CS   25 LB  AREZZIO CHEESE PARMESAN IMPORT PARM-0205-ARR   2939972  40.10            80.20
                FALL FS06 ALLOWANCES                           P/CS     1.00-            2.00-
  2 CS   45 LB  CASASOL CHEESE PEPPER JACK SHRED     22381     7086861  47.20            94.40
                FALL FS06 ALLOWANCES                           P/CS     .20-             .40-
       ONLY12#AVGAREZZIO CHEESE PROVOLONE            101463    2389260  2.588            30.69
          11.860                              T/WT=   11.860
        1 LB    BIERY   CHEESE SWISS SLI 4X7         20330     0799171  36.47            36.47
                FALL FS06 ALLOWANCES                           P/CS     .50-             .50-
        *  WHLFARM CREAM HEAVY WHIPPING 36% ESL 1004501        4828802  28.04           140.20
           WHLFARM CREAM SOUR CULTRO GRADE A         3396200   5020193  11.37            34.11

                OPEN: 5:30 AM    CLOSE:  12:00 PM
                                                       P.O. BOX 2000
                                                       JERSEY CITY, NJ  07303
                                                       1                         862.60
```
SIGNED HEREBY ACKNOWLEDGES RECEIPT OF ALL ITEMS.
26  SIGN: X

SUBJECT TO THE REGULATORY ISSUES AUTHORIZED BY SECTION 810 OF THE PERISHABLE
...TIES RETAIN A TRUST UPON THESE GOODS, PROCEEDS, ALL INVENTORIES OF FOOD
...DERIVED FROM THE SALE OF THESE COMMODITIES UNTIL SUCH PAYMENT IS RECEIVED.

CONT. ON PAGE   2

```
SIXTH AVENUE FOOD SERVICES 15                         12/08/06   324293  612081524        3    6
1409 6TH AVE                                            /001
JECKYLL & HYDE                    SYSCO FOOD SERVICES METRO NY
NEW YORK          NY  10019       20 THEODORE CONRAD DR.       5064    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                  JERSEY CITY, N.J.  07305-4614         MONTHLY
     212-541-9505                 (201)433-2000                        MANIFEST#  362148 NORMAL DELIVERY
                                                                       MA: SHMMB MICHAEL BUCELLO
     SIXTH AVENUE FOOD SERVICE                                         DRIVER:
     1409 6TH AVE
     NEW YORK          NY  10019
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | 1 CS | 121 LB | CASASOL AVOCADO PULP CHUNKY | | 2343374 | 49.53 | 49.53 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .50- | .50- |
| F | 1 CS | 1036 OZ | BKRSCLS BREAD TEXAS TOAST SLI | 3331 | 9877309 | 24.39 | 24.39 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .25- | .25- |
| F | 4 CS | 1701.5 OZ | PILLSBY BREADSTICK FRENCH PARBAKED | 22241 | 2024271 | 30.89 | 123.56 |
| F | 1 CS | 29" | SYNPHNY CAKE CHOC RASP RUBY | 111 | 9922717 | 50.15 | 50.15 |
| | | | FALL FS06 ALLOWANCES | | P/CS | 2.00- | 2.00- |
| F | 2 CS | 1160 OZ | SYS IMP CAKE CHOC TOWER UNSLI | 7740199029 | 9067083 | 40.83 | 81.66 |
| | | | HEINZ/DESSERTS-FALL FS06 ALLOW | | P/CS | 2.00- | 4.00- |
| F | 5 CS | 44 LB | SYS IMP CHEESE STICK MOZZ ITAL BRD | 41010120 | 2204790 | 58.76 | 293.80 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .50- | 2.50- |
| F | 2 CS | 280 OZ | CHSECAK CHEESECAKE CREAMY BIG O 14CT | 100119 | 6261424 | 47.63 | 95.26 |
| | | | FALL FS06 ALLOWANCES | | P/CS | 1.00- | 2.00- |
| F | 1 CS | 296 OZ | SYS IMP CHEESECAKE TURTLE GRNT 14 | 7740199035 | 6648000 | 68.31 | 68.31 |
| | | | HEINZ/DESSERTS-FALL FS06 ALLOW | | P/CS | 2.00- | 2.00- |
| F | 3 CS | 489 OZ | RICHS    DOUGH BALL PIZZA | 16432 | 2040368 | 24.98 | 74.94 |
| F | 1 CS | 42.5LB | LAMB    ONION RING BTR 1-1 1/2" | 30419 | 1428689 | 27.18 | 27.18 |
| | | | | | P/CS | .50- | .50- |
| F | 4 CS | 110 LB | SAN RAL PASTA TORTELLINI TRI COL PRCKD | 6010 | 3424702 | 25.64 | 102.56 |
| | | | FALL FS06 ALLOWANCES | | P/CS | 1.00- | 4.00- |
| F | 1 CS | 148 CT | MORNSTR PATTY VEGETABLE GARDEN 3.5 OZ | 97712 | 2339042 | 48.08 | 48.08 |
| | | | SAVE - KELLOGG'S | | P/CS | .50- | .50- |
| F | 2 CS | 122 LB | SYS IMP PEA SUGAR SNAP GR A | 178-004131 | 1340892 | 26.99 | 53.98 |
| F | 1 CS | 44 LB | SYS IMP PEPPER MILD CHILE W/CHDR CH | 41010403 | 2204667 | 65.23 | 65.23 |
| | | | FALL FS06 ALLOWANCES | | P/CS | .50- | .50- |

```
                    OPEN: 5:30 AM    CLOSE:  12:00 PM
                                                        P.O. BOX 2000
     29        29  28.7   497                           JERSEY CITY, NJ  07303
                                                        1                          8309.11
```

CONT. ON PAGE   7

```
SIXTH AVENUE FOOD SERVICES 15          12/08/06   324293  612081524      3   5
1409 6TH AVE                            /001
JECKYLL & HYDE                  SYSCO FOOD SERVICES METRO NY
NEW YORK        NY  10019       20 THEODORE CONRAD DR.
                                JERSEY CITY, N.J.  07305-4614   5064
    212-541-9505                (201)433-2000            MONTHLY
                                                        MANIFEST# 362148 NORMAL DELIVERY
    SIXTH AVENUE FOOD SERVICE                           MA: SHMMB MICHAEL BUCELLO
    1409 6TH AVE                                        DRIVER:
    NEW YORK        NY   10019
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 CS | 425 CT | SYS IMP APTZR ASPARAGUS IN PHYLLO W/CH SP26Y | 0662460 | 69.61 | | 69.61 | |
| | | FALL FS06 ALLOWANCES | P/CS | 2.00- | | 2.00- | |
| 1 CS | 425 CT | SYS IMP APTZR BEEF DUXELLE WELLINGTON  PF16Y | 2566636 | 113.47 | | 113.47 | |
| | | FALL FS06 ALLOWANCES | P/CS | 1.00- | | 1.00- | |
| 1 CS | 425 CT | SYS IMP APTZR BRIE RASP ALM IN PHYLLO  SP13Y | 9246083 | 99.88 | | 99.88 | |
| | | FALL FS06 ALLOWANCES | P/CS | 2.00- | | 2.00- | |
| 1 CS | 1120 CTTHYME  APTZR CRAB HORSD'OEUVRES CAKES  145 | | 0429159 | 62.31 | | 62.31 | |
| | | FALL FS06 ALLOWANCES | P/CS | 1.50- | | 1.50- | |
| 1 CS | 100.75 OZMAPLELF APTZR DUCK SPRINGROLL  003473600 | | 3230547 | 51.45 | | 51.45 | |
| 1 CS | 1240 CT HEB NAT APTZR FRANK IN BLNKT  20140 | | 7112931 | 99.76 | | 99.76 | |
| | | FALL FS06 ALLOWANCES | P/CS | 1.00- | | 1.00- | |
| 1 CS | 425 | SYS IMP APTZR HOT HORS D'OEUVRE ASSOR AH07-Y | 3184322 | 49.26 | | 49.26 | |
| | | FALL FS06 ALLOWANCES | P/CS | 1.00- | | 1.00- | |
| 1 CS | 425 CT | SYS IMP APTZR SPANAKOPITA  SP05Y | 2566735 | 69.44 | | 69.44 | |
| | | FALL FS06 ALLOWANCES | P/CS | .50- | | .50- | |
| 2 CS | 24 LB | CASASOL APTZR SPRINGROLL BEEF ADOBO | 8270142 | 51.16 | | 102.32 | |
| | | FALL FS06 ALLOWANCES | P/CS | .50- | | 1.00- | |
| OUT | 24 LB | JADE MT APTZR SPRINGROLL CHKN W/GIN 41510416 | 5494109 | | | | |
| | | DISCONTINUED   1 | | | | | |
| | | SAVE - ACCAIN SNACK | | .50- | | | |
| 1 CS | 24LB | CASASOL APTZR SPRINGROLL PORK CUBAN 41210487 | 7778848 | 51.34 | | 51.34 | |
| | | FALL FS06 ALLOWANCES | P/CS | .50- | | .50- | |
| 1 CS | 62 LB. | BONDUEL ARTICHOKE HEART QUARTERED  3322 | 6025340 | 43.32 | | 43.32 | |
| | | | P/CS | .30- | | .30- | |
| 1 CS | 43 LB | CASASOL AVOCADO HALF IQF | 6278527 | 48.74 | | 48.74 | |
| | | FALL FS06 ALLOWANCES | P/CS | .75- | | .75- | |

```
              OPEN: 5:30 AM   CLOSE:  12:00 PM
                                                P.O. BOX 2000
    13       13   6.7    108                     JERSEY CITY, NJ  07303
                                                1                              7169.23
```

IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

```
                                                              CONT. ON PAGE    6
```

```
SIXTH AVENUE FOOD SERVICES 15                        12/08/06   324293  612081524       3   4
1409 6TH AVE                                         /001
JECKYLL & HYDE                 SYSCO FOOD SERVICES METRO NY
NEW YORK        NY  10019      20 THEODORE CONRAD DR.   5064    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                               JERSEY CITY, N.J.  07305-4614
     212-541-9505              (201)433-2000                   MONTHLY
                                                               MANIFEST# 362148 NORMAL DELIVERY
  SIXTH AVENUE FOOD SERVICE                                    HA: SHMMB MICHAEL BUCELLO
  1409 6TH AVE                                                 DRIVER:
  NEW YORK        NY  10019

          FALL FS06 ALLOWANCES                      P/CS    1.00-           1.00-
  F  1 CS  202.5 LBF PRIDE SQUID TUBEETENT 5-8 IN CHINA  2466340 137.96    137.96
          FALL FS06 ALLOWANCES                      P/CS    2.50-           2.50-
  F  1 CS  110 LB PHILFOS TUNA STEAK 8 OZ SASHIMI GRADE 19512 8185928 71.73  71.73
          FALL FS06 ALLOWANCES                      P/CS    1.00-           1.00-
                    GROUP TOTAL****                                        793.97
          **** POULTRY ****
  C  5 CS   45 LB  SYS CLS CHICKEN CVP BRST 8/S 6OZ    054823  2436210 46.99  234.95
          FALL FS06 ALLOWANCES                      P/CS     .40-           2.00-
  C  4 CS  410LB  SYS REL CHICKEN CVP BRST RDM 10OZ & UP  7203474 50.49   201.96
          FALL FS06 ALLOWANCES                      P/CS    1.00-           4.00-
  C 10 CS  410 LB SYS REL CHICKEN CVP BRST TENDER LRG  7667363 49.82      498.20
          FALL FS06 ALLOWANCES                      P/CS    1.00-          10.00-
  C  2 CS  163#AVG SYS CLS CHICKEN CVP WHL W/OG FRESH   54397 1860295 .952  93.15
                       48.920  49.533        T/WT= 97.850  P/LB   .010-       .98-
          FALL FS06 ALLOWANCES
 OUT 1 CS  410 LB SYS REL CHICKEN CVP WING 1&2 JT JMBO 7667371 6344790
          OUT/STOCK                         4
          FALL FS06 ALLOWANCES                      P/CS    1.00-
  C  4 CS  410 LB SYS CLS CHICKEN CVP WING 1&2 JMBO RNDM  9550476 48.54    194.16
          SUBSTITUTE
  E  1 CS  110 LB SYS CLS CHICKEN MEAT DICED NAT PRO 3112-895 1031293 32.01  32.01
  C  2 CS  27-9#AVB3RLIMP TURKEY BRST 3PC SKLS OIL BRWN  29534 6429534 3.368  119.16
                       16.960  18.440       T/WT= 35.300  P/LB   .100-        3.54-
          FALL FS06 ALLOWANCES               GROUP TOTAL****                1353.07
          **** FROZEN ****
  F  2 TB  130 LB SYS CLS APPLE SLICE JONS 7X1         2542967 2542967 34.23  68.46


          OPEN: 5:30 AM    CLOSE:  12:00 PM          P.O. BOX 2000
                                                     JERSEY CITY, NJ  07303
   32      32  32.8  1136                              1                    6318.58

        2          SIGNED INVOICE ACKNOWLEDGES RECEIPT OF ALL ITEMS.   NO. PCS.
                                                                       REV.
IMPORTANT PACA PROVISIONS
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (5 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
                                                                              CONT. ON PAGE   5
```

```
SIXTH AVENUE FOOD SERVICES 15                              12/08/06  324293  612081524      3   3
1409 6TH AVE                                                 /001
JECKYLL & HYDE              SYSCO FOOD SERVICES METRO NY
NEW YORK        NY  10019   20 THEODORE CONRAD DR.          5064
                           JERSEY CITY, N.J.  07305-4614
  212-541-9505             (201)433-2000                   MONTHLY
                                                           MANIFEST# 362148 NORMAL DELIVERY
  SIXTH AVENUE FOOD SERVICE                                MA: SHMMB MICHAEL BUCELLO
  1409 6TH AVE                                             DRIVER:
  NEW YORK        NY  10019
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (F) | 4 CS | 152#DN | SYS CLS PORK RIB LOIN BACK 422 | | 2401123 | 3.122 | 339.61 |
| | | | 26.900   27.000   27.190   T/WT= 108.780 | | | | |
| | | | 1.070 | | P/LB | .050- | 5.44- |
| | | | HATFIELD-CORP PORK-FALL FS06 | | | | |
| (F) | 1 CS | 110 LB | AREZZIO SAUSAGE ITL ROPE NY STY MIL 06984447 | | 6984447 | 24.47 | 24.47 |
| | | | FALL FS06 ALLOWANCES | | P/LB | .10- | 1.00- |
| (F) | 1 CS | 325 OZ | NICKS  SAUSAGE PORK ANDOUILLE LINK NIC31250 | | 2020261 | 25.13 | 25.13 |
| | | | FALL FS06 ALLOWANCES | | P/LB | .10- | 1.00- |
| (C) | 3 CS | 1610 OZ | BUCKHD  STEAK FLANK PINNED CH | | 0138610 | 7.029 | 215.79 |
| | | | 10.050   10.250   10.400   T/WT=   30.700 | | | | |
| (C) | 5 CS | 822 OZ | BUCKHD  STEAK PRTRHS CH | | 3254463 | 10.203 | 574.94 |
| | | | 11.150   11.200   11.250   T/WT=   56.350 | | | | |
| (C) | 5 CS | 1412 OZ | 8HB/NPH STEAK RIBEYE BNLS 1"TL SEL | | 3463247 | 10.623 | 580.02 |
| | | | 10.750   10.800   10.850   T/WT=   54.600 | | | | |
| | | | 11.000   11.200 | | | | |
| | | | | **** GROUP TOTAL **** | | | 2985.44 |
| | | | | **** SEAFOOD **** | | | |
| (F) | 5 CS | 110 LB | PICADLY COD BEER BTRD 3 OZ | 21783 | 6580187 | 44.09 | 220.45 |
| | | | FALL FS06 ALLOWANCES | | P/LB | .05- | 2.50- |
| (F) | 1 CS | 52 LB | PORTPAN MUSSEL WHL BLUE VP FARM CKD  7625957 | | 7625957 | 25.33 | 25.33 |
| | | | | | P/CS | .35- | .35- |
| (F) | 2 CS | 110 LB | PORTSIN SALMON ATL PRTN SKLS 8 OZ NO 8496366 | | 8496366 | 76.09 | 152.18 |
| | | | | | P/LB | .10- | 1.00- |
| (F) | 1SCS | 43 LB | PORTBTY SHRIMP BRD BFLY CL/T 16/20 CT 164286 | | 2061455 | 70.93 | 70.93 |
| | | | SAVE - TAMPA MAID | | P/CS | .50- | .50- |
| | | | FALL FS06 ALLOWANCES | | P/CS | .50- | .50- |
| (F) | 1 CS | 42.5 LB | PORTBTY SHRIMP P&D CKD 250/350   510513940290 | | 7977861 | 45.21 | 45.21 |
| (F) | 1 CS | 42.5 LB | PORTBTY SHRIMP P&D TGR RAW T/ON 21/25 | | 0656082 | 78.53 | 78.53 |

```
                        OPEN: 5:30 AM    CLOSE:  12:00 PM

                                                           P.O. BOX 2000
       30        30  16.6   419                            JERSEY CITY, NJ  07303
                            ?          30  ENTER IMPROV. HERE OR RECEIPTS OF ALL ITEMS.             4692.86
                                           SIGN X                        NO. PCS.
```

IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE  4

```
SIXTH AVENUE FOOD SERVICES 15                                    12/08/06    324293  612081524        3   2
1409 6TH AVE                                                     /001
JECKYLE & HYDE                  SYSCO FOOD SERVICES METRO NY     5064
NEW YORK        NY 10019        20 THEODORE CONRAD DR.                  TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                JERSEY CITY, N.J.  07305-4614
        212-541-9505           (201)433-2000                    MONTHLY
                                                                MANIFEST#  362148 NORMAL DELIVERY
        SIXTH AVENUE FOOD SERVICE                               MA: SHMMB MICHAEL BUCELLO
        1409 6TH AVE                                            DRIVER:
        NEW YORK        NY 10019
```

| | QTY | | DESCRIPTION | | | | PRICE | | EXT |
|---|---|---|---|---|---|---|---|---|---|
| | | | FALL FS06 ALLOWANCES | | | | P/CS | 1.00- | 3.00- |
| G | 1 CS | 1400 | CTWHLFARM CREAMER HALF AND HALF ESL3/8OZ | 6153 | 6748479 | 9.33 | | | 9.33 |
| | | | FALL FS06 ALLOWANCES | | | | P/CS | .50- | .50- |
| G | 1 CS | 13 GAL | EDYDREY ICE CREAM CHOC | | 1450 | 7611734 | 21.13 | | 21.13 |
| U | | | FALL FS06 ALLOWANCES | | | | | .50- | .50- |
| | 2 CS | 13 GAL | EDYDREY ICE CREAM VAN BEAN SPECK | | 1438 | 7611759 | 21.13 | | 42.26 |
| | | | | | | | P/CS | .50- | 1.00- |
| C | 3 CS | 6.5 GAL | WHLFARM MILK 2% RDUC FAT ESL SPOUT | 3836101 | 4609822 | 14.74 | | 44.22 |
| F | 5 CS | 1216 OZ | WHLFCLS TOPPING WHPD IN BAG | | 52960 | 2389534 | 28.42 | | 142.10 |
| | | | GROUP TOTAL**** | | | | | | 1030.40 |
| | | | **** MEATS **** | | | | | | |
| G | 3 CS | 115 LB | HATFLO  BACON LAYFLAT 18/22CT CF-PLEA | | 2229 | 1066588 | 34.96 | | 104.88 |
| | | | FALL FS06 ALLOWANCES | | | | P/CS | .30- | .90- |
| F | 3 CS | 25#AVG CAB | BEEF CHUCK SHLDR TENDER SKN 90-19187 | | 5122892 | 7.467 | | 224.01 |
| | | | 10.000    10.000    10.000    T/WT=     30.000 | | | | | | |
| | | PART/ORD | 4 | | | | | | |
| F | 5 CS | 404 OZ | FIRECLS BEEF PATTY GRND 80/20 PURE | 2545036 | 2545036 | 20.17 | | 100.85 |
| | | | FALL FS06 ALLOWANCES | | | | P/CS | .20- | 1.00- |
| C | 38 CS | 208 OZ | FIRECLS BEEF PATTY STK8RGR 80/20 FRSH | BM305 | 2583615 | 18.00 | | 684.00 |
| | 1 CS | 28-10# | BBRLCLS HAM BNLS SMKD BLK FOREST S 22119-070 | | 3922119 | 2.340 | | 39.52 |
| | | | 16.890 | | T/WT= | 16.890 | | | |
| F | 2 CS | 110 LB | BERTACH MEATBALL ITALIAN PRCK 2 OZ | | 50040 | 1894583 | 23.39 | | 46.78 |
| | | | FALL FS06 ALLOWANCES | | | | P/CS | .25- | .50- |
| G | 1 CS | 276 OZ | SYS IMP PORK CHOP CC 1412A | | MIN8224 | 1105121 | 35.78 | | 35.78 |
| | | | FALL FS06 ALLOWANCES | | | | P/CS | .50- | .50- |

```
                      OPEN: 5:30 AM    CLOSE:  12:00 PM      P.O. BOX 2000
                                                            JERSEY CITY, NJ  07303
    65      65  95.8   820                                  1                              2347.12
                  65  SIGNED BACKORDER AND RECEIPT OF ALL ITEMS.
                       NO PCS.            NO PCS.
                       REC.               REC.
```

IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE     3

```
SIXTH AVENUE FOOD SERVICES 15                              12/09/06   324293  612090068       0    1
1409 6TH AVE                                                /003
JECKYLL & HYDE
NEW YORK      NY  10019         SYSCO FOOD SERVICES METRO NY  6002    TERMS - PAST DUE BILLINGS ARE SUBJECT TO SERVICE CHARGE
                               20 THEODORE CONRAD DR.               MONTHLY
     212-541-9505              JERSEY CITY N.J. 07305-4614          MANIFEST# 362359 NORMAL DELIVER
                               (201)433-2000                        MA: SHMMB MICHAEL BUCELLO
     SIXTH AVENUE FOOD SERVICE                                      DRIVER: FISHER
     1409 6TH AVE
     NEW YORK      NY  10019

          WISHING A HAPPY, HEALTHY HOLIDAY SEASON TO YOU & YOUR FAMILY!WE'RE CLOSED 12/25/06 & 1/1/

                    **** MEATS ****
C  (1 CS   115 LB HATFLD BACON LAYFLAT 18/22CT CF-PLEA   2229  1066588  34.96          34.96
                  FALL FS06 ALLOWANCES                         P/CS      .30-           .30-
F  OUT CS   25#AVG CAB   BEEF CHUCK SHLDR TENDER SKN 90-19187  5122892
                                              T/WT=    .000
                  OUT/STOCK       1
C  (5 CS   208 OZ FIRECLS BEEF PATTY STKBRGR 80/20 FRSH BH305  2583615  18.00          90.00
C  (8 CS   208 OZ FIRECLS BEEF PATTY STKBRGR 80/20 FRSH BH305  2583615  18.00         144.00
                        GROUP TOTAL#****                                              268.66
                    **** SEAFOOD ****
F  (1 CS   42.5 LBPORTBTY SHRIMP PEQ CKD 250/350  51C513940290 7977861  45.21          45.21
F  (2 CS   45 LB  PORTBTY SHRIMP PUO RAW 70/90 CT USA 70/90PUO 6989842  65.50         131.00
F  (1 CS   110 LB PHILFDS TUNA STEAK 8 OZ SASHIMI GRADE  19512 8185928  71.73          71.73
                  FALL FS06 ALLOWANCES                         P/CS     1.00-           1.00-
                        GROUP TOTAL#****                                              246.94
                    **** POULTRY ****
C  (2 CS   410LB  SYS REL CHICKEN CVP BRST RDM 100Z & UP       7203474  50.49         100.98
                  FALL FS06 ALLOWANCES                         P/CS     1.00-           2.00-
C  (3 CS   410LB  SYS REL CHICKEN CVP BRST RDM 100Z & UP       7203474  50.49         151.47
                  FALL FS06 ALLOWANCES                         P/CS     1.00-           3.00-
C   3 CS   410 LB SYS REL CHICKEN CVP BRST TENDER LRG          7667363  51.77         155.31
                  FALL FS06 ALLOWANCES                         P/CS     1.00-           3.00-
C  (4 CS   27-9#AVGBRLIN9 TURKEY BRST 3PC SKLS OIL BRWN  29534 6429534   3.368          55.71
                  16.540                       T/WT=   16.540  P/LB      .100-           1.65-
                  FALL FS06 ALLOWANCES                                                453.82
                        GROUP TOTAL#****

                    OPEN: 5:30 AM      CLOSE:  12:00 PM     P.O. BOX 2000
                                                           JERSEY CITY, NJ  07303
    27   / 27  18.7   579                                   1                        969.17

               X                    STATED INVOICE EVIDENCES ACCEPT OF ALL ITEMS.
                                    CUST X                     NO.PCS.
                                    BOX X   C X S ...          REC
IMPORTANT AREA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
                                                                                    CONT. ON PAGE   2
```

```
SIXTH AVENUE FOOD SERVICES 15                                    12/09/06   324293  612090068      0      2
1409 6TH AVE                                                      /003
JECKYLL & HYDE                                                            TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NEW YORK        NY  10019        SYSCO FOOD SERVICES METRO NY    6002      MONTHLY
                                 20 THEODORE CONRAD DR.                    MANIFEST#  362359 NORMAL DELIVERY
      212-541-9505               JERSEY CITY, N.J.  07305-4614             WAS SHIMB MICHAEL BUCELLO
                                 (201)433-2000                            DRIVER: FISHER
      SIXTH AVENUE FOOD SERVICE
      1409 6TH AVE
      NEW YORK         NY  10019

               **** FROZEN ****

F   1 CS  1036 OZ  BKRSCLS BREAD TEXAS TOAST SLI    3331  9877309  24.39        24.39
                   FALL FS06 ALLOWANCES                            P/CS   .25-          .25-
F   2 CS  1701.5 OZ PILLSBY BREADSTICK FRENCH PARBAKED 22241 2024271 30.89     61.78
F   1 CS  489 OZ  RICHS    DOUGH BALL PIZZA         1.6432 2040368  24.98      24.98
F   10 CS  64.5 LB SYS IMP POTATO FRY CRISSCUT ORIG BTR  C46  7398019  20.60  206.00
F   1 CS  123 LB  SYS REL SPINACH CHOPPED         1053974 1053974  28.01      28.01
                                         GROUP TOTAL****                     344.91
               **** CANNED & DRY ****

D   2 LB  201 LB  SYS OTT PASTA SPAGHETTI IMP       601029  8789182   9.49     18.98
D   1 LB  85 LB   DOMINO  SUGAR GRANULATED XFN       403517  6118285  20.27    20.27
                  AMERICAN SUGAR-SAVE                        P/CS   .10-            .10-
D   2 CS  6# 10  SYS OTT TOMATO 75 PLUS STRIP       STRIPS  4594420  18.82     37.64
                                         GROUP TOTAL****                      76.79
               **** PAPER & DISP ****

D   1 CS 10250CT SYSCO   CUP PLAS PORTION BLK 2 OZ S-200E-SYS  6982037  34.30  2.83  34.30 *
                   PRAIRIE PACK-FALL FS06 ALLOWAN                      P/CS   .50-           .50-
D   1 CS  2009IN  SYSCO   PAN FOIL ROUND LID .0030 GAUG SCL478  5277892  53.78  4.50  53.78 *
D   1 CS  81000CT SYS CLS PAPER PATTY SQUARE 5.5 IN  P-55-SYSP  0444497  40.82  3.42  40.82 *
                                         GROUP TOTAL****                     128.40
               **** PRODUCE ****

C   2 CS  110 LB  SYS NAT LETTUCE GREEN LEAF CROWNS  6640569  6640569  21.15    42.30
C   9 CT  412 CT  SYS NAT LETTUCE ROMAINE HEART OF FRS 2416691  2416691  26.77  240.93
C   1 CS  13 #   PACKER  LETTUCE SPRING MIX NO SPINACH        5416357   9.48     9.48
C   3 CS  15 LB  SYS IMP MUSHROOM PORTABELLA #1 LG BULK        3078672  13.34    40.02

                         OPEN: 5:30 AM   CLOSE: 12:00 PM       P.O. BOX 2000
      38    38  57.9   909                                     JERSEY CITY, NJ  07303
                                                              1                              1850.75
```

SIGNED INVOICE IS ACCUROS RECEIPT OF ALL ITEMS.                                              NO. PCS.
QUAN. X                                                                                      PREC.

INFORMATION/ACKNOWLEDGE                                                            CONT. ON PAGE     3

```
SIXTH AVENUE FOOD SERVICES 15                              12/09/06
1409 6TH AVE                                                 /003    324293  612090068         0    3
JECKYLL & HYDE          SYSCO FOOD SERVICES METRO NY
NEW YORK        NY   10019     20 THEODORE CONRAD DR.        6002
                                JERSEY CITY, N.J.  07305-4614        MONTHLY
    212-541-9505                (201)433-2000                       MANIFEST# 362359 NORMAL DELIVER
    SIXTH AVENUE FOOD SERVICE                                       MA: SHMMB MICHAEL BUCELLO
    1409 6TH AVE                                                    DRIVER: FISHER
    NEW YORK        NY   10019

             FALL FS06 ALLOWANCES                          P/CS        .50-            1.50-
C   / 1 CS   125 LB SYS IMP ONION RED JMBO FRSH BOX  8313967  8313967  21.03          21.03
             FALL FS06 ALLOWANCES                          P/CS        .50-             .50-
C   / 1 CS   14 OZ SYS NAT THYME FRESH HERB                  2005262  5.70             5.70
                                          GROUP TOTAL****                            357.46

     ORDER SUMMARY        :    13537    13766    13809
```



```
             OPEN: 9:30 AM    CLOSE: 12:00 PM      P.O. BOX 2000
                                                  JERSEY CITY, NJ  07303
     2      / 2  1.1    27                         1                       1876.98
     67    / 67  77.7  1515                                                  10.75
                                                                          1887.73
```

SIGNED INVOICE EVIDENCES RECEIPT OF ALL ITEMS.
CUST.
SIGN. X

IMPORTANT FACT PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (9 USC 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

```
                                                  1/30/07     LAST PAGE
```

```
SIXTH AVENUE FOOD SERVICES 13                          12/15/06        324293  612151429        0    1
1409 6TH AVE                                            /001
JECKYLL & HYDE          NY  10019    SYSCO FOOD SERVICES METRO NY
NEW YORK                             20 THEODORE CONRAD DR.          5060    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                     JERSEY CITY, N.J.  07305-4614
     212-541-9505                    (201)433-2000                          MONTHLY
                                                                            MANIFEST# 363190 NORMAL DELIVERY
     SIXTH AVENUE FOOD SERVICE                                              HA: SHMMB MICHAEL BUCELLO
     1409 6TH AVE                                                           DRIVER:
     NEW YORK           NY  10019

                   WISHING A HAPPY,HEALTHY HOLIDAY SEASON TO YOU & YOUR FAMILY!WE'RE CLOSED 12/25/06 & 1/1/

                   **** HEALTHCARE ****

     2 CS  10100CT SYS REL GLOVE VINYL PF EXAM LRG NS   RL611300  3649886  45.12  3.74        90.24 *
                   FALL FS06 ALLOWANCES                            P/CS     .50-              1.00-
                                   GROUP TOTAL****                                           89.24

                   **** DAIRY ****

     2 CS  361 LB  BEAVER  BUTTER SOLID UNSLT                      2470888  58.80            117.60
     1 CS  45 LB   BBRLCLS CHEESE AMER 160 SLI YELLOW    28128     6697890  42.29            42.29
                   FALL FS06 ALLOWANCES                            P/CS     .90-             .90-
     1SCS  21 KILOISIGNY  CHEESE BRIE DBL CREME 60%      36120102  3471752  23.71            23.71
     3 CS  81.5 LBLOL   CHEESE CHDR MILD YEL SLI INTLP 44223       1160779  34.33            102.99
                   FALL FS06 ALLOWANCES                            P/CS     .40-             1.20-
     1 CS  45 LB   CASASOL CHEESE CHDR/JACK SHRD FCY     32501     2406189  43.78            43.78
                   FALL FS06 ALLOWANCES                            P/CS     .20-             .20-
     1 CS  23 LB   AREZZIO CHEESE MOZZ CILIEGENE FRSH               2491751  23.46            23.46
                   FALL FS06 ALLOWANCES                            P/CS     .60-             .60-
     1 CS  616 OZ  AREZZIO CHEESE MOZZARELLA FRSH CRY                7119050  22.11            22.11
                   FALL FS06 ALLOWANCES                            P/CS     .60-             .60-
     2 CS  45 LB   SYS IMP CHEESE MOZZARELLA PIZZA BLEND 204643     1466333  45.06            90.12
                   FALL FS06 ALLOWANCES                            P/CS     .01-             .40-
     2 CS  25 LB   AREZZIO CHEESE PARMESAN IMPORT PARM-0205-ARR     2039972  40.10            80.20
                   FALL FS06 ALLOWANCES                            P/CS     1.00-            2.00-
     2 CS  45 LB   CASASOL CHEESE PEPPER JACK SHRED      22381     7086861  47.20            94.40
                   FALL FS06 ALLOWANCES                            P/CS     .20-             .40-
     1SCS  312#AVGAREZZIO CHEESE PROVOLONE               101463    2389260  1.992            71.71
                   36.000                         T/WT=   36.000

                        OPEN: 5:30 AM    CLOSE:   12:00 PM
                                                                   P.O. BOX 2000
      19      19  12.5    366                                       JERSEY CITY, NJ  07303                794.31
                                                                   1
                   SIGNED INVOICE EVIDENCES RECEIPT OF ALL ITEMS.
                   QTY. X
                   DMN. X                   NO. PCE.
                                            REC.
```

```
SIXTH AVENUE FOOD SERVICES 15                              12/15/06    324293  612151429        0    2
1409 6TH AVE                                                 /001
JECKYLL & HYDE                        SYSCO FOOD SERVICES METRO NY
NEW YORK         NY  10019            20 THEODORE CONRAD DR.      5060
                                      JERSEY CITY, N.J. 07305-4614         TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
     212-541-9505                     (201)433-2000                 MONTHLY
                                                                    MANIFEST#  363190  NORMAL DELIVERY
     SIXTH AVENUE FOOD SERVICE                                      MA: SHMMB MICHAEL BUCELLO
     1409 6TH AVE                                                   DRIVER:
     NEW YORK          NY   10019
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (c) | 2 CS | 121 LB | BIERY   CHEESE SWISS SLI 4X7 | 20330 | 0799171 | 36.47 P/CS | 72.94 |
| | | | FALL FS06 ALLOWANCES | | | .50- | 1.00- |
| (c) | 5 CS | 1232 OZ | WHLFARM CREAM HEAVY WHIPPING 36% ESL | 1004501 | 4828802 | 28.04 | 140.20 |
| (c) | 5 CS | 25 LB | WHLFARM CREAM SOUR CULTRO GRADE A | 3396200 | 5020193 | 11.43 P/CS | 57.15 |
| | | | FALL FS06 ALLOWANCES | | | 1.00- | 5.00- |
| (c) | 1 CS | 1400 CT | WHLFARM CREAMER HALF AND HALF ESL3/8OZ | 6153 | 6748479 | 9.33 P/CS | 9.33 |
| | | | FALL FS06 ALLOWANCES | | | .50- | .50- |
| (F) | 1 CS | 13 GAL | EDYDREY ICE CREAM CHOC | 1450 | 7611734 | 21.13 | 21.13 |
| | | | FALL FS06 ALLOWANCES | | | .50- | .50- |
| (F) | 4 CS | 13 GAL | EDYDREY ICE CREAM VAN BEAN SPECK | 1438 | 7611759 | 21.13 P/CS | 84.52 |
| | | | FALL FS06 ALLOWANCES | | | .50- | 2.00- |
| (c) | 3 CS | 6.5 GAL | WHLFARM MILK 2% ROUC FAT ESL SPOUT | 3836101 | 4609822 | 14.74 | 44.22 |
| (F) | 3 CS | 1216 OZ | WHLFCLS TOPPING WHPD IN BAG | 52960 | 2389534 | 28.42 | 85.26 |
| | | | GROUP TOTAL**** | | | | 1211.82 |
| | | | **** MEATS **** | | | | |
| (c) | 4 CS | 115 LB | HATFLD  BACON LAYFLAT 18/22CT CF-PLEA | 2229 | 1066588 | 34.96 P/CS | 139.84 |
| | | | FALL FS06 ALLOWANCES | | | .30- | 1.20- |
| (J) | 5 CS | 250 AVG CAB | BEEF CHUCK SHLDR TENDER SKN | 90-19187 | 5122892 | 7.467 | 373.35 |
| | | | 10.000   10.000   10.000  T/WT= | 50.000 | | | |
| | | | 10.000   10.000 | | | | |
| (F) | 3 CS | 404 OZ | FIRECLS BEEF PATTY BANG 80/20 PURE | 2545036 | 2545036 | 20.17 P/CS | 60.51 |
| | | | | | | .20- | .60- |
| (G) | 50 CS | 208 OZ | FIRECLS BEEF PATTY STK8RGR 80/20 FRSH | 8N305 | 2583615 | 18.00 | 900.00 |
| (X) | 1 CS | 28-10# | BRRLCLS HAM BNLS SMKO 9LK FOREST S | 22119-070 | 3922119 | 2.191 | 38.56 |
| | | | | 17.600  T/WT= | 17.600 | | |
| (F) | 1 CS | 151.5 LB | AUSTRAL LAMB HINDSHANK AUSCOOKEOW/WINE | 85015 | 6317820 | 4.997 | 62.46 |

```
                       OPEN: 5:30 AM    CLOSE:   12:00 PM
                                                              P.O. BOX 2000
     88        88  46.9  1188                                 JERSEY CITY, NJ  07303
                                                              1                              2873.98
                             SIGNED BELOW ACKNOWLEDGES RECEIPT OF ALL ITEMS
                       CUST. X                                QTY. PCT.
                       SIGN.                                  RED.
DV
IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

                                                                                                CONT. ON PAGE
```

```
SIXTH AVENUE FOOD SERVICES 15                              12/15/06   324293  612151429         0    3
1409 6TH AVE                      SYSCO FOOD SERVICES METRO NY   /001
JECKYLL & HYDE                    20 THEODORE CONRAD DR.
NEW YORK       NY 10019           JERSEY CITY, N.J. 07305-4614  5060
                                  (201)433-2000                     MONTHLY
    212-541-9505                                                    MANIFEST#  363190 NORMAL DELIVERY
                                                                    MA: SHMMB MICHAEL BUCELLO
    SIXTH AVENUE FOOD SERVICE                                       DRIVER:
    1409 6TH AVE
    NEW YORK        NY  10019

            12.500                      T/WT=     12.500

  F   1 CS  110 LB BERTACH MEATBALL ITALIAN PRCK 2 OZ    50040   1894583  23.39          23.39
             FALL FSO6 ALLOWANCES                                P/CS      .25-           .25-
  F   1 CS  276 OZ SYS IMP PORK CHOP CC 1412A            MIN8224  1105121 36.10          36.10
             FALL FSO6 ALLOWANCES                                P/CS      .50-           .50-
  F   8 CS  152#DN SYS CLS PORK RIB LOIN BACK 422                2401123   3.122        696.83
             27.100    27.200   27.400   T/WT=    223.200
             27.400    28.100   28.500
             28.600    28.900
             HATFIELD-CORP PORK-FALL FSO6                        P/LB      .050-         11.16-
  C   1 CS  36-8#AVAREZZIO SALAMI GENOA COLOSSEUM STK    38235   7085061   2.636         65.06
             24.680                      T/WT=     24.680
             FALL FSO6 ALLOWANCES                                P/LB      .050-          1.23-
  F   1 CS  325 OZ NICKS   SAUSAGE PORK ANDOUILLE LINK NIC31250  2020261  25.13          25.13
             FALL FSO6 ALLOWANCES                                P/LB      .10-           1.00-
  C   5 CS  1610 OZ BUCKHD  STEAK FLANK PINNEO CH        21-19332 0138610  6.963        355.11
             9.900    10.050   10.200    T/WT=     51.000
             10.350   10.500
  C   8 CS  822 OZ BUCKHD  STEAK PRTRHS CH               27-17321 3254463 10.073        898.51
             11.000    11.100   11.150    T/WT=     89.200
             11.150    11.190   11.200
             11.200    11.250
  C   2 CS  1612 OZ 8HB/NPM STEAK RIBEYE BNLS 1"TL SEL   91-11236 5237878 11.377        273.05
             11.950   12.050             T/WT=     24.000
  C   1 CS  1010Z AVBCH RSV VEAL RACK CHOP               70767   7639198 15.377        136.70
             8.890                       T/WT=      8.890
                                 GROUP TOTAL****                           4068.66
            **** SEAFOOD ****
  F   7 CS  110 LB PICADLY COD BEER BTRD 3 OZ            21783   6580187  44.09         308.63
             FALL FSO6 ALLOWANCES                                P/LB      .05-          3.50-

                 OPEN: 5:30 AM    CLOSE:  12:00 PM

     35      35  21.0   546                          P.O. BOX 2000
                                                    JERSEY CITY, NJ  07303              5671.85
                                                    1
```

IMPORTANT PACA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499(e)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

SIGNED INVOICE ACKNOWLEDGES RECEIPT OF ALL ITEMS.
SIGN: X                                        NO. PCS.
REC'D.

```
SIXTH AVENUE FOOD SERVICES 15                              12/15/06   324293  6L2151429      0   4
1409 6TH AVE                                                /001
JECKYLL & HYDE                      SYSCO FOOD SERVICES METRO NY
NEW YORK          NY 10019         20 THEODORE CONRAD DR.     5060    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                   JERSEY CITY, N.J. 07305-4614
    212-541-9505                   (201)433-2000                     MONTHLY
                                                                     MANIFEST#  363190  NORMAL DELIVER
    SIXTH AVENUE FOOD SERVICE                                        NA: SHUMB MICHAEL BUCELLO
    1409 6TH AVE                                                     DRIVER:
    NEW YORK          NY 10019
```

```
 C   1 CS  121 LB  BYRD    CRAB MEAT SPECIAL PAST          5617600 107.31        107.31
                   FALL FS06 ALLOWANCES                    P/CS      3.00-          3.00-
 F   1 CS  110 LB  PACKER  LOBSTER TAIL WRM WTR 5 OZ       1281005 229.41        229.41
 F   1 CS   52 LB  PORTPRM MUSSEL WHL BLUE VP FARM CKD 7625957  7625957  25.33    25.33
                   FALL FS06 ALLOWANCES                    P/CS       .35-          .35-
 F   2 CS  110 LB  PORTSIM SALMON ATL PRTN SKLS 8 OZ NO 8496366  8496366  76.09  152.18
 F   1SCS   43 LB  PORTBTY SHRIMP BRD BFLY CL/T 16/20 CT 164286  2061455  70.93   70.93
                   SAVE - TAMPA MAYO                       P/CS       .50-          .50-
                   FALL FS06 ALLOWANCES                    P/CS       .50-          .50-
 F   1 CS  202.5 LBF PRIDE SQUID TUBE&TENT 5-8 IN CHINA    2466340 137.96        137.96
                   FALL FS06 ALLOWANCES                    P/CS      2.50-          2.50-
 F   2 CS  110 LB  PHILFOS TUNA STEAK 8 OZ SASHIMI GRADE   19512  8185928  71.73 143.46
                   FALL FS06 ALLOWANCES                    P/CS      1.00-          2.00-
                   GROUP TOTAL****                                              1162.86

                   **** POULTRY ****

     5 CS   45 LB  SYS CLS CHICKEN CVP BRST B/S 6OZ        054823  2436210  47.81 239.05
                   FALL FS06 ALLOWANCES                    P/CS       .40-         2.00-
     5 CS  410LB   SYS REL CHICKEN CVP BRST RDM 100Z & UP  7203474  50.49  252.45
                   FALL FS06 ALLOWANCES                    P/CS      1.00-          .35-
     8 CS  410 LB  SYS REL CHICKEN CVP BRST TENDER LRG     7667363  53.14  425.12
                   FALL FS06 ALLOWANCES                    P/CS      1.00-         8.00-
     2 CS  163#AVG SYS CLS CHICKEN CVP WHL W/OG FRESH      54397  1860295    .952  93.39
                   48.500    49.600   T/WT=       98.100   P/LB       .010-         .98-
                   FALL FS06 ALLOWANCES
 F   1 CS  110 LB  SYS CLS CHICKEN MEAT DICED NAT PRO 3112-895  1031293  32.01    32.01
     2 CS   27-9#AVSBRLIMP TURKEY BRST 3PC SKLS OIL BRWN   29534  6429534   3.368 108.05
                   15.740    16.340   T/WT=       32.080

                   OPEN: 5:30 AM       CLOSE:  12:00 PM

    32     32 29.3  949                                    P.O. BOX 2000
                                                           JERSEY CITY, NJ  07303
                                                           1                         T663.46
```

RECEIVED INVOICE & ACKNOWLEDGE RECEIPT OF ALL ITEMS.

SIGN. X _____

NO. PKG.
RCD.

**IMPORTANT FADA PROGRAM:**
The Perishable Agricultural Commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CONT. ON PAGE

```
SIXTH AVENUE FOOD SERVICES 15                                  12/15/06   324293  612151429        0    5
1409 6TH AVE                                                    /001
JECKYLL & HYDE                        SYSCO FOOD SERVICES METRO NY
NEW YORK         NY  10019            20 THEODORE CONRAD DR.
                                      JERSEY CITY, N.J.  07305-4614   5060
     212-541-9505                     (201)433-2000                        MONTHLY
                                                                           MANIFEST# 363190 NORMAL DELIVERY
   SIXTH AVENUE FOOD SERVICE                                               NAME SHMMB MICHAEL BUCELLO
   1409 6TH AVE                                                            DRIVER:
   NEW YORK         NY  10019

             FALL FS06 ALLOWANCES                            P/LB    .100-              3.21-
                           GROUP TOTAL****                                           1130.00
             **** FROZEN ****

   3 CS   43 LB  CASASOL AVOCADO HALF IQF          6278527   48.74             146.22
                 FALL FS06 ALLOWANCES              P/CS        .75-              2.25-
   2 CS  121 LB  CASASOL AVOCADO PULP CHUNKY       2343374   49.53              99.06
                 FALL FS06 ALLOWANCES              P/CS        .50-              1.00-
   4 CS 1701.5 OZPILLSBY BREADSTICK FRENCH PARBAKED  22241  2024271   30.89    123.56
   2 CS 1160 OZSYS IMP CAKE CHOC TOWER UNSLI    7740199029  9067083   40.83     81.66
                 HEINZ/DESSERTS-FALL FS06 ALLOW    P/CS      2.00-              4.00-
   5 CS   44 LB  SYS IMP CHEESE STICK MOZZ ITAL BRD 41010120 2204790  58.76    293.80
                 FALL FS06 ALLOWANCES              P/CS        .50-              2.50-
   4 CS  489 OZ  RICHS    DOUGH BALL PIZZA           16432  2040368   24.98     99.92
   4 CS  110 LB  SAN RAL PASTA TORTELLINI TRI COL PRCKD 6010 3424702  25.64    102.56
                 FALL FS06 ALLOWANCES              P/CS      1.00-              4.00-
   1 CS  148 CT  MORNSTR PATTY VEGETABLE GARDEN 3.5 OZ 97712 2339042  48.08     48.08
                 SAVE - KELLOGG'S                  P/CS        .50-               .50-
   3 CS  122 LD  SYS IMP PEA SUGAR SNAP GR A      178-004131 1340892  26.99     80.97
   2 CS   44 LB  SYS IMP PEPPER WILD CHILE W/CHDR CH 41010403 2204667 65.23    130.46
                 FALL FS06 ALLOWANCES              P/CS        .50-              1.00-
   2 CS  470 OZ  SWEETST PIE CHOC PNUT BUTTER REES 14CT 0620 1857267  89.39    178.78
                 FALL FS06 ALLOWANCES              P/CS        .50-              1.00-
   2 CS  484.7 OZRICHS   PIZZA CRUST PARBAKED 7 INCH  19406 2225290   34.01     68.02
                 FALL FS06 ALLOWANCES              P/CS        .50-              1.00-
  45 CS  64.5 LBSYS IMP POTATO FRY CRISSCUT ORIG BTR  C46   7398019   20.60    927.00
   9 CS   64 LB  LAMB    POTATO MASHED RED/SKN RST GRLC  M62 2801207  26.82    241.38

                 OPEN: 5:30 AM   CLOSE:  12:00 PM

                                                             P.O. BOX 2000
   88       88 107.6  2147                                   JERSEY CITY, NJ  07303
                                                             1                             10265.52
```

```
SIXTH AVENUE FOOD SERVICES 15                              12/15/06   324293  612151429        0    6
1409 6TH AVE                                                /001
JECKYLL & HYDE                      SYSCO FOOD SERVICES METRO NY      5060   TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NEW YORK          NY  10019         20 THEODORE CONRAD DR.                   MONTHLY
                                    JERSEY CITY, N.J.  07305-4614            MANIFEST#  363190 NORMAL DELIVERY
     212-541-9505                   (201)433-2000                            NA: SHMMB MICHAEL BUCELLO
                                                                            DRIVER:
     SIXTH AVENUE FOOD SERVICE
     1409 6TH AVE
     NEW YORK       NY  10019

          FALL FS06 ALLOWANCES                          P/CS       .24-              2.16-
    4 CS 1301.2 OZSAN RAL RAVIOLI CHEESE JMBO RND PRECK 1020-1 5235007  24.91         99.64
          FALL FS06 ALLOWANCES                          P/CS      1.00-              4.00-
    3 CS  330 OZ AREZZIO SAUCE PESTO             7958   2477958  39.11        117.33
    3 CS  28 LB KTLCUSN SOUP CHICKEN CHILI W/CILANTRO     8465148  41.90        125.70
          FALL FS06 ALLOWANCES                          P/CS       .50-              1.50-
    3 CS  28 LB KTLCUSN SOUP CHICKEN NDLE        KC701  7036882  26.74         80.22
          FALL FS06 ALLOWANCES                          P/CS       .50-              1.50-
    3 CS  44 LB  9BRLCLS SOUP FRENCH ONION       158670 1978295  37.43        112.29
          FALL FS06 ALLOWANCES                          P/CS      2.00-              6.00-
    1 CS 1612 CT CASASOL TORTILLA FLOUR PRESSED 10 I 7814-894 2385771 20.39   20.39
          FALL FS06 ALLOWANCES                          P/CS       .25-               .25-
    1 CS  61 OZ  9BRLCLS WRAP TORTILLA FLOUR TOMATO 7825-070 7657620 16.68     16.68
                                                       P/CS       .50-               .50-
                                 GROUP TOTAL****                            3160.56
          **** CANNED & DRY ****
    1 CS  62 LB  ARMOUR BACON BIT PURE           27873  4410890  49.42         49.42
    1 CS  6#10   CASASOL BEAN BLACK              5844220 5844220 19.04         19.04
    1 BG  125 LB SYS CLS BREAD CRUMB JAPANESE CASE P5495460 5495460 18.09      18.09
    2 CS  31 GAL BUTR-IT BUTTER ALTERNATE LIQ SYS IN SYS99878 4577391 27.80    55.60
    1SCS  41 GAL SYS REL CHEARY MARA STEN LRG PLAS  7278468   66.59           66.59
   12 CS  616 OZ LAYS      CHIP POTATO REGULAR   12255  4352977  11.73        140.76
   11 CS  32 LB  CASASOL CHIP TORTILLA TRI-COLOR PRE 7729-894 8769820 13.52   148.72
          FALL FS06 ALLOWANCES                          P/CS       .25-              2.75-
    2S  ONLY5 LB SYS IMP COCOA PWDR BAKING LO-FAT  5335765   12.27           24.54

                   OPEN: 5:30 AM    CLOSE:  12:00 PM
                                                          P.O. BOX 2000
     47  2   49  62.9   549                               JERSEY CITY, NJ  07303
                                                          1                        11344.03
```

```
SIXTH AVENUE FOOD SERVICES 15                          12/15/06   324293  612151429      0    7
1409 6TH AVE                                             /001
JECKYLL & HYDE                 SYSCO FOOD SERVICES METRO NY
NEW YORK          NY  10019    20 THEODORE CONRAD DR.      5060
                               JERSEY CITY, N.J.  07305-4614
   212-541-9505                (201)433-2000                     MONTHLY
                                                                 MANIFEST#  363190  NORMAL DELIVERY
   SIXTH AVENUE FOOD SERVICE                                     NA: SHMMB MICHAEL BUCELLO
   1409 6TH AVE                                                  DRIVER:
   NEW YORK          NY  10019


   1 CS  241 LB  ARGO    CORN STARCH              77132  4032991  14.75          14.75
   1 CS  82.25#  SYS CLS CROUTON SEASONED HMSTY   74802  3917309  30.67          30.67
                 SAVE - SUGAR FOODS                      P/CS       .15-           .15-
                 FALL FS06 ALLOWANCES                    P/CS       .20-           .20-
   1 CS   41 GAL KENS    DRESSING BLUE CHEESE CHNKY  865  4488847  51.73          51.73
   1 CS   41 GAL KRAFT   DRESSING CAESAR CRMY SIGNATURE 70506 3712593 37.98       37.98
                 FALL FS06 ALLOWANCES                    P/CS       .25-           .25-
   1S  ONLY1 GAL SYS CLS DRESSING FRENCH          71352  4069019  10.68          10.68
                 VENTURA-OPCO-FALL FS06 ALLOWAN                    .25-           .25-
   1 CS   41 GAL SYS IMP DRESSING RANCH BTRMLK REF 71379  1404755  35.82         35.82
                 VENTURA-OPCO-FALL FS06 ALLOWAN          P/CS      2.00-          2.00-
   1S  ONLY1 GAL SYS CLS DRESSING 1000 TSLND BANQUE 71437-SYS 5012869 10.38      10.38
                 VENTURA-OPCO-FALL FS06 ALLOWAN          P/UN       .25-           .25-
   2S  ONLY32 OZ SYS REL EXTRACT VANILLA PURE     402308 1072388  15.36          30.72
   1S  ONLY32 OZ AREZZIO HORSERADISH WHITE PRPD   HOPU632 5974944  4.44           4.44
   4 CS 3016 OZ HEINZ    KETCHUP SQUEEZE RED UPSIDE DW 004900 4531174 41.04      164.16
   2 CS   41 GAL SYS CLS MAYONNAISE BANQUET XHV    71355  4983920  21.15          42.30
   1S  ONLY8.6 LBINTLIMP MUSTARD FRENCH WHL GRAIN TIN    4064986  12.87          12.87
   1 CS   61 GAL AREZZIO OIL OLIVE BLEND 80/20     5934302 5934302 41.33         41.33
                 FALL FS06 ALLOWANCES                    P/CS       .50-           .50-
   1 CS  616.90ICOLAVIT OIL OLIVE EXTRA VIRGIN     L25A  8671109  38.44          38.44
   2 CS  20I LB  SYS OTT PASTA FETTUCCINE IMP      601031 8789125   9.80          19.60
   2 CS  20I LB  SYS OTT PASTA PENNE RIGATE IMP    601032 8789141   9.49          18.98
   1 CS   6#10   SYS IMP PEPPER RED DICED FCY      140300 4030912  40.85          40.85

            OPEN: 5:30 AM    CLOSE:  12:00 PM

                                                P.O. BOX 2000
   18   6   24  18.2   568                       JERSEY CITY, NJ  07303
                                                 1                            11944.13
```

CONT- ON PAGE    8-

```
SIXTH AVENUE FOOD SERVICES 15                                12/15/06
1409 6TH AVE                                                           324293  612151429      0    8
JECKYLL & HYDE             SYSCO FOOD SERVICES METRO NY       /001
NEW YORK        NY  10019  20 THEODORE CONRAD DR.
                           JERSEY CITY, N.J.  07305-4614      5060    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
     212-541-9505          (201)433-2000                              MONTHLY
                                                                      MANIFEST#  363190 NORMAL DELIVERY
     SIXTH AVENUE FOOD SERVICE                                        MA: SHMMB MICHAEL BUCELLO
     1409 6TH AVE                                                     DRIVER:
     NEW YORK        NY  10019
```

|   |      |        |                                              |            |         |         |        |
|---|------|--------|----------------------------------------------|------------|---------|---------|--------|
| C | 4 PL | 15 GAL | UNIPCKL PICKLE SPR KO 275/325 REF            | 1002       | 9611305 | 21.20   | 84.80- |
|   |      |        | FALL FS06 ALLOWANCES                         |            | P/CS    | .50-    | 2.00-  |
| D | 2 CS | 636 OZ | SYS IMP RICE PILAF CHICKEN W/ORZO            | P1SC363C1  | 5840049 | 20.82   | 41.64  |
|   |      |        | SAVE-PRODUCERS RICE                          |            | P/CS    | .50-    | 1.00-  |
|   |      |        | FALL FS06 ALLOWANCES                         |            | P/CS    | .50-    | 1.00-  |
| D | 2 CS | 41 GAL | BULLEYE SAUCE BBQ BULLSEYE                   | 3905700    | 3712668 | 42.38   | 84.76  |
| D | 2 CS | 41GAL  | FRANKS SAUCE BUFFALO WING RED HOT            | 74161      | 6404743 | 42.71   | 85.42  |
|   |      |        | FALL FS06 ALLOWANCES                         |            | P/CS    | .50-    | 1.00-  |
| D | 1 CS | 6#10   | SYS REL SAUCE CHEESE CHDR AGED               | 79872060855| 4197398 | 36.57   | 36.57  |
|   |      |        | FALL FS06 ALLOWANCES                         |            | P/CS    | .50-    | .50-   |
| D | 2 CS | 816 OZ | TRIO       SAUCE MIX ALFREDO                 | 5000038502 | 5435177 | 61.66   | 123.32 |
| D | 2 CS | 6#10   | ANG MIA SAUCE PIZZA PRPD SEASONED            | 2700038952 | 0813410 | 23.20   | 46.40  |
| D | 1 CS | 41 GAL | KIKOMAN SAUCE SOY                            | 00171      | 4005567 | 34.77   | 34.77  |
| D | 1SCS | 41 GAL | SYS REL SAUCE TARTAR SPECIAL RECIP           | 71486-SYS  | 5740642 | 22.69   | 22.69  |
| D | 2S ONLY18 OZ | IMP/MCC SEASONING CAJUN              | 74235      | 5228424 | 9.13    | 18.26  |
|   |      |        | FALL FS06 ALLOWANCES                         |            | P/UN    | .08-    | .16-   |
| D | 2S ONLY29 Z | IMP/MCC SEASONING STEAK MONTREAL       | 74019      | 6639553 | 8.90    | 17.80  |
|   |      |        | FALL FS06 ALLOWANCES                         |            | P/UN    | .08-    | .16-   |
| C | 1 CS | 61 LB  | SYS IMP SOUP BASE LOBSTER NO MSG             | 2318018    | 4944682 | 64.78   | 64.78  |
| D | 1S ONLY5 LB | CHFSDST SPICE PAPRIKA SPAN             | 0158873    | 0158873 | 10.70   | 10.70  |
|   |      |        |                                             |            | P/CS    | .13-    | .13-   |
| D | 1 CS | 85 LB  | DGMINO  SUGAR GRANULATED XFN                 | 403517     | 6119285 | 20.27   | 20.27  |
|   |      |        | AMERTCANSUGAR-SAVE                           |            | P/CS    | .10-    | .10-   |
| D | 1 CS | 15 LB  | AREZZIO TOMATO SUNDRIED JULIENNE             |            | 5889738 | 27.46   | 27.46  |
| D | 5 CS | 6# 10  | SYS QTT TOMATO 75 PLUS STRIP                 | STRIPS     | 4594420 | 18.82   | 94.10  |

```
                OPEN: 5:30 AM    CLOSE:  12:00 PM

     25  5   30  23.1   888                          P.O. BOX 2000
                                                     JERSEY CITY, NJ  07303
                                                     1                              12753.57
            SIGNED BY/UNDERSIGNED ACKNOWLEDGES RECEIPT OF ALL ITEMS.
      DU    SIGN X                              NO POS.
                                                REC.
IMPORTANT PARA PROVEEDOR:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
```

```
SIXTH AVENUE FOOD SERVICES 15                              12/15/06    324293  612151429        0     9
1409 6TH AVE                    SYSCO FOOD SERVICES METRO NY    /001
JECKYLL & HYDE                  20 THEODORE CONRAD DR.
NEW YORK        NY  10019       JERSEY CITY, N.J. 07305-4614   5060    TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                (201)433-2000                         MONTHLY
    212-541-9505                                                      MANIFEST# 363190 NORMAL DELIVERY
                                                                      HA: SHMMB MICHAEL BUCELLO
    SIXTH AVENUE FOOD SERVICE                                         DRIVER:
    1409 6TH AVE
    NEW YORK        NY  10019
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 CS | 1219.5OZ | SHUCKER TOPPING RASPBERRY PLATESCAPER | 05057 | 3127172 | 26.11 | | 26.11 | |
| | | FALL FS06 ALLOWANCES | | P/CS | .25- | | .25- | |
| 2 CS | 3516.9OZ | SAR BEV WATER SPRING PET | 99 | 3049061 | 10.05 | | 20.10 | |
| | | FALL FS06 ALLOWANCES | | P/CS | .25- | | .50- | |
| 3 CS | 2424 OZ | SAR BEV WATER SPRING SPORT TOP PET | 90 | 8954570 | 9.60 | | 28.80 | |
| | | FALL FS06 ALLOWANCES | | P/CS | .25- | | .75- | |
| | | ****GROUP TOTAL**** | | | | | 2003.31 | |
| | | **** PAPER & DISP **** | | | | | | |
| 2 CS | 1000EA | SYSCO    BAG PLAS 6X3X12 .6MIL CLR | 6137855 | 6137855 | 23.88 | 2.00 | 47.76 | * |
| 1 CS | 500EA | PRIME    BAG PLASTIC T SHIRT"I LOV PPILNY-500 | 2153245 | | 23.50 | 1.93 | 23.50 | * |
| | | FALL FS06 ALLOWANCES | | P/CS | .50- | | .50- | |
| 1 CS | 4250CT | SYSCO    COVER TOILET SEAT 1/2 FLD HG-1000SYS | 7757628 | | 13.16 | 1.11 | 13.16 | ✻ |
| 1 CS | 3604 CT | CRAYOLA CRAYON RED BLUE YELLOW GREEN 52-0083 | 5053467 | | 66.93 | 5.61 | 66.93 | * |
| 1 CS | 4025CT | SYSCO    CUP FOAM 16 OZ | SY16J16 | 4360855 | 29.30 | 2.45 | 29.30 | * |
| 1 CS | 10250CT | SYSCO    CUP PLAS PORTION BLK 2 OZ S-200E-SYS | 6982037 | | 34.30 | 2.83 | 34.30 | * |
| | | PRAIRIE PACK-FALL FS06 ALLOWAN | | P/CS | .50- | | .50- | |
| 1 S | ONLY144 CT | SYSCO    HAIRNET LARGE SIZE BLACK | HN-500BK | 5639786 | 14.86 | 1.24 | 14.86 | * |
| 2 CS | 10040-45 | SYSCO    LINER TRASH 40X46 MNBL SYPG6-4046X3B | 5743133 | | 30.88 | 2.48 | 61.76 | * |
| | | FALL FS06 ALLOWANCES | | P/CS | 1.25- | | 2.50- | |
| 1 CS | 8500CT | SYSCO    NAPKIN BEV 9.5X9.5IN WHT 1P 96059/01 | 9003819 | | 14.60 | 1.22 | 14.60 | * |
| 2 CS | 12250CT | SYSCO    NAPKIN 15X17 2PLY WHT 1/8FOLD | 31459 | 4482899 | 33.96 | 2.85 | 67.92 | * |
| 2 CS | 3000CS | JEKYLL   NAPKIN 17X17 3COLOR PRINT | 310595.00 | 3077484 | 107.68 | 9.02 | 215.36 | * |
| 1 CS | 2009IN | SYSCO    PAN FOIL ROUND LID .0030 GAUG SCL478 | 5277892 | | 53.78 | 4.50 | 53.78 | * |
| 1 CS | 81000FT | SYS CLS TISSUE TOILET JMBOJR 2PLY WHT | 13752 | 4350658 | 23.87 | 1.99 | 23.87 | * |

```
                OPEN: 5:30 AM    CLOSE: 12:00 PM              P.O. BOX 2000
                                                             JERSEY CITY, NJ  07303
    22  1   23  43.7   527                                   1                              13489.43
```

IMPORTANT (PACA PROVISION)
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499(e)(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

```
SIXTH AVENUE FOOD SERVICES 15              12/15/06   324293  612151429      0   10
1409 6TH AVE                               /001
JECKYLL & HYDE          SYSCO FOOD SERVICES METRO NY           TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NEW YORK        NY 10019   20 THEODORE CONRAD DR.       5060
                           JERSEY CITY, N.J.  07305-4614        MONTHLY
     212-541-9505          (201)433-2000                        MANIFEST#  363190 NORMAL DELIVER
                                                                MAI: SHHMB MICHAEL BUCELLO
     SIXTH AVENUE FOOD SERVICE                                  DRIVER:
     1409 6TH AVE
     NEW YORK        NY   10019
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D | 2 CS | 1050 CT | SYSCO | WIPER TOWEL UTILITY 12X13 WH F255007 | 6042568 | 27.86 | 2.27 | 55.72 * |
| | | | | FALL FS06 ALLOWANCES | P/CS | | .75- | 1.50- |
| | | | | GROUP TOTAL**** | | | | 717.82 |
| | | | | ****CHEMICAL & JANITORIAL**** | | | | |
| | 1 CS | 61GAL | SYS REL BLEACH CHLORINE LIQUID 5.25% | 40700 | 4000147 | 11.08 | .92 | 11.08 * |
| D | 2 CS | 46.75LB KEYSTNE DETERGENT DISHWASH KEYGEO | | 15251 | 8509796 | 98.31 | 8.15 | 196.62 * |
| | | | | FALL FS06 ALLOWANCES | P/CS | 1.00- | | 2.00- |
| | 1 CS | 45QT | SYSCO | DETERGENT HAND LIQ DISH G 940403-5Q4 | 5551692 | 43.52 | 3.56 | 43.52 * |
| D | | | | SEATEX-OPCO-FALL FS06 ALLOWANC | P/CS | 1.00- | | 1.00- |
| D | 2 CS | 6750ML | ECOLAB | SOAP HAND ANTIBAC FOAM | 23672 | 3221660 | 106.16 | 8.89 | 212.32 * |
| | | | | GROUP TOTAL**** | | | | 460.54 |
| | | | | **** SUPPLY & EQUIPMENT **** | | | | |
| D | 2 UN | 12 CT | SYSCO | BRUSH PASTRY NYLN 2" W/PLS HOL | 00 | 4199022 | 11.17 | .94 | 22.34 * |
| D | 3 EA | 12.5 LB | SYSCO | TWINE COTTON 16 PLY | RPTW-1PS | 0111526 | 13.57 | 1.14 | 40.71 * |
| | | | | GROUP TOTAL**** | | | | 63.05 |
| | | | | **** PRODUCE **** | | | | |
| B | 3 CS | 43 LB | SYS NAT BROCCOLI FLORET ICELESS | 1675859 | 1675859 | 21.44 | | 64.32 |
| C | 1 CS | 45 LB | SYS IMP CARROT SHRD FRSH MATCH STK | 308009 | 6523542 | 24.37 | | 24.37 |
| | | | | FALL FS06 ALLOWANCES | P/CS | .50- | | .50- |
| C | 1 FC | 23# | SYS NAT CAULIFLOWER FLORET LRG CUT | 1750033 | 1750093 | 15.46 | | 15.46 |
| C | 1 CS | 45 LB | SYS IMP CELERY STICK PREMIUM | 361809 | 6524110 | 33.07 | | 33.07 |
| | | | | FALL FS06 ALLOWANCES | P/CS | .50- | | .50- |
| C | 4 FC | 112CT | PACKER CUCUMBER EUROPEAN SDLS FRESH | | 1326255 | 20.40 | | 81.60 |
| C | 1 CS | 110 LB | PACKER ENDIVE BLGN FRSH | | 6242333 | 27.69 | | 27.69 |
| C | 1SCS | 45 LB | SYS NAT GARLIC PEELED FRESH | 1821537 | 1821537 | 35.32 | | 35.32 |
| C | 3 CS | 110 LB | SYS NAT LETTUCE GREEN LEAF CROWNS | 6640969 | 6640569 | 21.15 | | 63.45 |

```
              OPEN: 5:30 AM    CLOSE:  12:00 PM

   28      28  24.0   430                                    P.O. BOX 2000
                                                             JERSEY CITY, NJ  07303
                                                             1                      14413.82
```

IMPORTANT PARA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE

SIXTH AVENUE FOOD SERVICES 15                                    12/15/06    324293  612151429      0   11
1409 6TH AVE                                                     /001
JECKYLL & HYDE                                                   5060
NEW YORK      NY  10019        SYSCO FOOD SERVICES METRO NY
                              20 THEODORE CONRAD DR.
                              JERSEY CITY, N.J.  07305-4614        TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
   212-541-9505              (201)433-2000
   SIXTH AVENUE FOOD SERVICE                                     MONTHLY
   1409 6TH AVE                                                  MANIFEST#  363190 NORMAL DELIVERY
   NEW YORK      NY  10019                                       MA: SHHHH MICHAEL BUCELLO
                                                                 DRIVER:

   1 CS    16 CT  SYS IMP LETTUCE ICEBERG TRIMMED FDSVC          1906759  16.10            16.10
C  OUT CS  412 CT SYS NAT LETTUCE ROMAINE HEART OF FRS 2416691   2416691  34.42
   13 CS   412 CT PACKER  LETTUCE ROMAINE OF HEART FRESH         1992874  31.61           410.93
   6 CS    15 LB  SYS IMP MUSHROOM PORTABELLA #1 LG BULK         3078672  13.34            80.04
                  FALL FS06 ALLOWANCES                           P/CS       .50-            3.00-
   4 CS    110 LB SYS IMP MUSHROOM SLI FRESH                     1864735  17.31            69.24
                  FALL FS06 ALLOWANCES                           P/CS       .50-            2.00-
   8 CS    45 LB  SYS IMP ONION FRESH WHL PLD            ONI94   6519631  20.75           166.00
                  FALL FS06 ALLOWANCES                           P/CS       .50-            4.00-
   4 CS    125 LB SYS IMP ONION RED JMBO FRSH BOX       8313967  8313967  21.03            84.12
                  FALL FS06 ALLOWANCES                           P/CS       .50-            2.00-
   1 CS    13 CT  SYS IMP PARSLEY BUNCH FRSH                     6908172  7.68              7.68
   1 CS    120 LB PACKER  SQUASH YELLOW FCY FRESH       P1008606 1008606  20.75            20.75
   1 CS    121 PT SYS IMP TOMATO CHERRY FRESH                    2203024  19.48            19.48
   4 CS    125 LB SYS REL TOMATO ROMA UTILITY FRESH             5410132  17.07            68.28
   6 CS    160 CT SYS IMP TOMATO 2 LAYER 5X6 FRESH      P1008663 1008663  19.23           115.38
                  GROUP TOTAL****                                                        1392.08

   ORDER SUMMARY   =   20663   20319   20665
                       20896

               OPEN: 5:30 AM    CLOSE:  12:00 PM
                                                    P.O. BOX 2000
   49       49   62.6   930                          JERSEY CITY, NJ  07303
   451 16   465  451.8  9088                         1                                15460.82
                                                                                       111.40
IMPORTANT PARA PROVISION
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE
AGRICULTURAL COMMODITIES ACT, 1930 (U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD
OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
                                                                                       15572.22
                                                    1/30/07    LAST PAGE

```
SIXTH AVENUE FOOD SERVICES 15                                    12/16/06  324293  612160082        6    1
1409 6TH AVE                                                     /002
JECKYLL & HYDE                      SYSCO FOOD SERVICES METRO NY
NEW YORK        NY  10019           20 THEODORE CONRAD DR        6001      TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                    JERSEY CITY, N.J.  07305-4614          MONTHLY
    212-541-9505                    (201)433-2000                          MANIFEST#  363423  NORMAL DELIVERY
    SIXTH AVENUE FOOD SERVICE                                              MA: SHMMB MICHAEL BUCELLO
    1409 6TH AVE                                                           DRIVER:
    NEW YORK        NY  10019

            WISHING A HAPPY,HEALTHY HOLIDAY SEASON TO YOU & YOUR FAMILY!WE'RE CLOSED 12/25/06 & 1/1

                        **** MEATS ****

C   (10) CS  209 OZ  FIRECLS BEEF PATTY STKBRGR 80/20 FRSH  BM305   2583615  18.00          180.00
C   (4) CS   1610 OZ  BUCKHD  STEAK FLANK PINNED CH         21-19332 0138610  6.886          289.90
                     10.350    10.550    10.600    T/WT=     42.100
C   (4) CS   1612 OZ  BNB/NPN STEAK RIBEYS BNLS 1"TL SEL    91-11236 5237878 11.156          555.37
                     12.150    12.300    12.650    T/WT=     49.800
                     12.700
                                   GROUP TOTAL****                                          1025.47
                        **** FROZEN ****
F  \\(3) CS  1160 OZSYS IMP CAKE CHOC TOWER UNSLI    7740199029     9067083  40.83          122.49
                     HEINZ/DESSERTS-FALL FS06 ALLOW                 P/CS      2.00-            6.00-
F   (1) CS   44 LB   SYS IMP CHEESE STICK MOZZ ITAL BRD  41010120  2204790  58.76           58.76
                     FALL FS06 ALLOWANCES                           P/CS      .50-            .50-
F   (1) CS   470 OZ  SWEETST PIE CHOC PNUT BUTTER REES 14CT  0620  1857267  89.39           89.39
                     FALL FS06 ALLOWANCES                           P/CS      .50-            .50-
F   (5) CS   64.5 LBSYS IMP POTATO FFY CRISSCUT ORIG BTR    C46    7398019  19.19           95.95
                                   GROUP TOTAL****                                          359.59
                        **** CANNED & DRY ****
D   (13) ONLY5 LB  SYS IMP COCOA PWDR BAKING LO-FAT                5335765  12.27           12.27
G   (2) PL   15 GAL UNIPCKL PICKLE SPR KO 275/325 REF       1002   9611385  21.20           42.40
                     FALL FS06 ALLOWANCES                           P/CS      .50-           1.00-
D   (1) CS   636 OZ  SYS IMP RICE PILAF CHICKEN W/ORZO  P1SC363C1  5848049  20.82           20.82
                     SAVE-PRODUCERS RICE                            P/CS      .50-            .50-
                     FALL FS06 ALLOWANCES                           P/CS      .50-            .50-
D   (2) CS   2412 OZ CAN DRY SODA GINGER ALE                169133 5498316   9.42   .79      18.84 *
D   (2) CS   6# 10  SYS OTT TOMATO 75 PLUS STRIP            STRIPS  4594420  18.82           37.64

                     OPEN: 5:30 AM    CLOSE:   12:00 PM
                                                                   P.O. BOX 2000
    35  1    36   26.5   664                                        JERSEY CITY, NJ  07303
                                                                   1                                1515.03

        AFB              86                                                  CONT. ON PAGE    2
```

CONT. ON PAGE    2

```
SIXTH AVENUE FOOD SERVICES 15                                    12/16/06   324293  612160082        6   2
1409 6TH AVE                     SYSCO FOOD SERVICES METRO NY     /002
JECKYLL & HYDE                   30 THEODORE CONRAD DR.
NEW YORK      NY  10019          JERSEY CITY, N.J.  07305-4614    6001
    212-541-9505                      (201)433-2000                       TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
                                                                          MONTHLY
      SIXTH AVENUE FOOD SERVICE                                           MANIFEST# 363423 NORMAL DELIVERY
      1409 6TH AVE                                                        HA: SHMMB MICHAEL BUCELLO
      NEW YORK         NY  10019                                          DRIVER:

                              GROUP TOTAL****                                    129.97
                **** PAPER & DISP ****
  D   1 CS  4025CT  SYSCO   CUP FOAM 16 OZ             SY16J16  4360855  29.30  2.45      29.30 *
                              GROUP TOTAL****                                     29.30
                ****CHEMICAL & JANITORIAL****
  D   1 CS  41 GAL  SYSCO   CLEANER GLASS WINDEX POWERIZ 3694052 8994022 49.15  4.12      49.15 *
                              GROUP TOTAL****                                     49.15
                **** SUPPLY & EQUIPMENT ****
  D   1 EA  12.5 LBSYSCO  TWINE COTTON 16 PLY          RPTW-1PS 0111526  13.57  1.13      13.57 *
                              GROUP TOTAL****                                     13.57
                **** PRODUCE ****
  C   1 CS  12 LB   SYS NAT BASIL FRESH                         4509717  18.20           18.20
  C   1 FC  130 LB  PACKER  CABBAGE NAPA FRESH                  1873421  14.91           14.91
  C   3 CS  15 LB   SYS IMP MUSHROOM PORTABELLA #1 LG BULK      3078672  13.34           40.02
               FALL FS06 ALLOWANCES                            P/CS      .50-            1.50-
  C   1 CS  110 LB  SYS IMP MUSHROOM SLI FRESH                  1064735  17.31           17.31
               FALL FS06 ALLOWANCES                            P/CS      .50-             .50-
  C   5 CS  160 CT  SYS IMP TOMATO 2 LAYER 5X6 FRESH   P1008663 1008663  17.41           87.05
                              GROUP TOTAL****                                    175.49


      ORDER SUMMARY      :   22554   22558   22527
                             22555



                      OPEN: 5:30 AM   CLOSE:  12:00 PM    P.O. BOX 2000
     14      14  18.8    238                              JERSEY CITY, NJ  07303                1782.54
     49   1   50  45.3   902      14                                                               9.27
                                                                                               1791.81

                                                                        1/30/07    LAST PAGE
```

# EXHIBIT E

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------------------x

SYSCO FOOD SERVICES OF METRO
NEW YORK, LLC,

                  Plaintiff,

        -against-                     08 CV 02958 (BSJ)

JEKYLL & HYDE, INC. and SIXTH           **ANSWER**
AVENUE FOOD SERVICES LTD.,

                  Defendants.

----------------------------------------------------------------------x

       Defendants JEKYLL & HYDE, INC. and SIXTH AVENUE FOOD SERVICES LTD., by

their attorney Lawrence W. Rader, answer the amended complaint as follows:

       1. As to the Statement of Jurisdiction, admit the allegations of paragraphs 2 (only to the

extent that defendant Jekyll & Hyde, Inc. is a New York corporation, and otherwise denied) and 3.

Admit the last sentence of each of paragraphs 1, 2, 3 and 4 of the First Count.

       2. Lack knowledge or information sufficient to form a belief as to the truth or falsity of the

allegations of paragraph 1 of the Statement of Jurisdiction.

       3. Deny all of the remaining allegations of the complaint.

### FIRST AFFIRMATIVE DEFENSE

The amended complaint fails to state a claim upon which relief can be granted.

### SECOND AFFIRMATIVE DEFENSE

There is no such entity as Sixth Avenue Food Services Ltd, and it can neither sue nor be sued.

-1-

## THIRD AFFIRMATIVE DEFENSE

On information and belief, plaintiff has its principal place of business in the State of New York, and thus this Court lacks jurisdiction pursuant to 28 U.S.C. § 1332(a).

## FOURTH AFFIRMATIVE DEFENSE

Some or all of the claims are barred by the statute of limitations.

## FIFTH  AFFIRMATIVE DEFENSE

Plaintiff is estopped from bringing these claims in that documentary evidence exists whereby plaintiff has admitted that no sums are due.

## SIXTH AFFIRMATIVE DEFENSE

There is no account stated in that all accounts were duly and timely objected to.

## SEVENTH AFFIRMATIVE DEFENSE

The Court lacks jurisdiction over the Defendants, as they were not properly served with process in this matter.

## EIGHTH AFFIRMATIVE DEFENSE

Some of the items which comprise the First Claim have been paid.

## JURY DEMAND

Pursuant to Fed. R. Civ. P. 38(b), Defendants hereby demands trial by jury on all matters so triable.

-2-

WHEREFORE, defendants demand that the complaint be dismissed, and that they be awarded the costs and disbursements of this action, and such further relief as may be just.

Dated: New York, New York
      December 9, 2009

                                    /S/
                                LAWRENCE W. RADER
                                Attorney for Defendants
                                225 Broadway, Suite 400
                                New York, New York 10007
                                212.791.5200

# EXHIBIT F

# Norris
## McLaughlin
## Marcus, P.A.
#### ATTORNEYS AT LAW

February 1, 2010

**Via Email and First Class Mail**
Lawrence Rader, Esq.
225 Broadway, Suite 400
New York, New York 10007

     **RE:**    **Sysco Food Services of Metro New York, LLC v. Jekyll & Hyde, Inc. et al.**
             **Case Number: 08-CV-02958**

Dear Mr. Rader:

     As you will recall, this firm serves as local counsel for plaintiff, Sysco Food Services of Metro New York, LLC.

     This will serve as a formal demand, pursuant to Federal Rule of Civil Procedure 26, that defendants make their books and records available for inspection by plaintiff's forensic accountants. Such discovery is necessary and relevant to Count III of the Amended Complaint whereby plaintiff alleges that defendants are jointly and severally liable for the debts of one another. Kindly provide me with dates that such records will be made available to our accountants for inspection.

     I am hopeful that the defendants will cooperate with respect to our request and we can avoid further motion practice on this issue.

     Should you have any questions, please feel free to contact me.

                    Very truly yours,
                    NORRIS, McLAUGHLIN & MARCUS, PA

                    Melissa A. Peña

cc: Steven Mitnick, Esq. (Via Email)



NY: 875 Third Avenue, 18th Floor  New York, NY 10022  •  P: (212) 808-0700  •  F: (212) 808-0844
NJ: 721 Route 202-206  P.O. Box 5933  Bridgewater, NJ 08807-5933  •  P: (908) 722-0700  •  F: (908) 722-0755
PA: The Paragon Centre, Suite 300  1611 Pond Road  Allentown, PA 18104-2258  •  P: (610) 391-1800  •  F: (610) 391-1805
www.nmmlaw.com E: info@nmmlaw.com